# COVER SHEET FOR MONTHLY OPERATING REPORTS

**CASE NAME**: The Good Shepherd Humane Society, Inc.

**CASE NUMBER**: 3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of ___July___ , _2007_ .

CASE NAME: The Good Shepherd Humane Society, Inc.    MONTHLY OPERATING REPORTS    FORM OPR-1A
CASE NUMBER: 3:07-bk-71212-B    COMPARATIVE BALANCE SHEETS

| ASSETS | PETITION DATE 4/24/2007 | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 0 | | |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | | | |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 0 | | |
| Other | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 0 | 0 | 0 |
| | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 0 | 0 | 0 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 0 | 0 | 0 |
| | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 0 | | |
| | | | | | | | |
| | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 0 | 0 | 0 |
| | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 0 | 0 | 0 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF _45_ PAGES ARE TRUE AND CORRECT.

Date submitted___8/20/07_____    Signed_____/s/ John H. Reeve_____    John H. Reeve

                                                  (Printed name of signatory)

3:07-bk-71212 Doc#: 33 Filed: 08/20/07 Entered: 08/20/07 15:41:23 Page 2 of 46

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS  
COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 4/24/2007 | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 0 | 0 | 0 |
| | | | | | | | |
| Pre Petition Liabilities | | | | | | | |
| Notes Payable – Secured | 0 | 0 | 0 | 0 | 0 | | |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | | |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | | |
| Other | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 0 | 0 | 0 |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 0 | | |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 0 | | |
| Retained Earnings | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 0 | | |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 0 | 0 | 0 |
| | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 0 | 0 | 0 |
| | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQU | 427,904 | 443,392 | 442,293 | 443,394 | 0 | 0 | 0 |

3:07-bk-71212  Doc#: 33  Filed: 08/20/07  Entered: 08/20/07 15:41:23  Page 4 of 46

| | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 0 | | | 65,510 |
| COST OF GOODS SOLD | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 0 | | | 19,178 |
| Labor - Direct | 0 | 0 | 0 | 0 | | | 0 |
| Manufacturing Overhead | | 0 | 0 | 0 | | | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 0 | 0 | 0 | 19,178 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 0 | 0 | 0 | 46,332 |
| OPERATING EXPENSES | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | | | | 142 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | | | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | | | | 20,775 |
| Rent | 736 | 700 | 700 | 0 | | | 2,136 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | | | | 10,479 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 0 | 0 | 0 | 33,532 |
| OTHER EXPENSES | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | | | | 500 |
| Depreciation | 0 | 0 | 0 | | | | 0 |
| Interest | 0 | 0 | 0 | | | | 0 |
| Attorney's Fees | 0 | 0 | 0 | | | | 0 |
| Other Professional Fees | 0 | 0 | 824 | | | | 824 |
| Total Other Expenses | 0 | 0 | 1,324 | 0 | 0 | 0 | 1,324 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 0 | 0 | 0 | 34,856 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | 0 | 0 | 0 | 11,476 |

3:07-bk-71212 Doc#: 33 Filed: 08/20/07 Entered: 08/20/07 15:41:23 Page 5 of 46

CASE NAME: The Good Shepherd Humane Society, Inc.     STATEMENT OF SOURCE AND USE OF CASH     FORM OPR-3

CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 0 | 0 | 0 | 193,805 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 0 | 0 | 0 | 178,517 |
| **NET CASH INCREASE(DECREASE)** | 15,835 | (510) | (37) | 0 | 0 | 0 | 15,288 |
| | | | | | | | |
| **SOURCES OF CASH** | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | 0 | 0 | 0 | 11,476 |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | 0 | 0 | 0 | 11,476 |
| Add: Decrease in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 0 | 0 | 0 | 1,417 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 0 | 0 | 0 | 4,688 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SOURCES OF CASH** | 16,508 | (510) | 1,583 | 0 | 0 | 0 | 17,581 |
| **USE OF CASH** | | | | | | | |
| Subtract: Increase in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 0 | 0 | 0 | 1,620 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL USE OF CASH** | 0 | 0 | 1,620 | 0 | 0 | 0 | 1,620 |
| **NET CASH INCREASE (DECREASE)** | 16,508 | (510) | (37) | 0 | 0 | 0 | 15,961 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B     SCHEDULE OF ACCOUNTS RECEIVABLE AGING     SCHEDULE A

3:07-bk-71212   Doc#: 33   Filed: 08/20/07   Entered: 08/20/07 15:41:23   Page 6 of 46

Date of Filing:__4/24/07_____
   % of Total

Month:__05/07_____
   % of Total

Month:__06/07_____
   % of Total

Month:__07/07_____
   % of Total

Month:_____
   % of Total

Month:_____
   % of Total

Month:_____
   % of Total

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

3:07-bk-71212  Doc#: 33  Filed: 08/20/07  Entered: 08/20/07 15:41:23  Page 7 of 46

| | MONTH 5/31/2007 | MONTH 6/30/2007 | MONTH 7/31/2007 | MONTH 8/31/2007 | MONTH 10/31/2007 | MONTH 11/30/2007 |
|---|---|---|---|---|---|---|
| FIXED ASSETS: | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | | | |
| Land | 50,000 | 50,000 | 50,000 | | | |
| Improvements | 42,834 | 42,834 | 43,259 | | | |
| Office Furniture | 4,379 | 4,379 | 4,379 | | | |
| Office Equipment | 28,607 | 28,607 | 28,607 | | | |
| Computer Equipment | 3,048 | 3,048 | 3,048 | | | |
| Shop Machinery | 744 | 744 | 744 | | | |
| Shop Equipment | | | | | | |
| Automobiles | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | | | |
| Trucks | | | | | | |
| Trailers | | | | | | |
| Heavy Equipment | | | | | | |
| Other Vehicles | | | | | | |
| Major Tools | | | | | | |
| Boat & Airplane | | | | | | |
| Warehouse Equipment | | | | | | |
| Other_____ | | | | | | |
| | | | | | | |
| TOTAL FIXED ASSETS | 375,298 | 375,298 | 376,919 | 0 | 0 | 0 |

Page 8 of 46   Entered: 08/20/07 15:41:23   Filed: 08/20/07   Doc#: 33   3:07-bk-71212

| | MONTH 5/31/2007 | MONTH 6/30/2007 | MONTH 7/31/2007 | MONTH 8/31/2007 | MONTH 10/31/2007 | MONTH 11/30/2007 |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | | | |
| | | | | | | |
| TAXES PAYABLE: | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | | | |
| State Payroll Taxes | 254 | 378 | 225 | | | |
| State Sales Taxes | 0 | 0 | 0 | | | |
| Local Payroll Taxes | 0 | 0 | 0 | | | |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | | |
| Other_____ | 0 | 0 | 0 | | | |
| | | | | | | |
| TOTAL TAXES PAYABLE | 1,480 | 2,121 | 1,727 | 0 | 0 | 0 |
| | | | | | | |
| OTHER LIABILITIES: | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | | | |
| Accrued Interest Payable | 0 | 0 | 0 | | | |
| Other Accrued Liabilities | 0 | 0 | 0 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL OTHER LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POST PETITION DEBT | 3,016 | 4,834 | 6,103 | 0 | 0 | 0 |

CASE NAME: The Good Shepherd Humane Society, Inc.  (revised 3-94)
CASE NUMBER: 3:07-bk-71212-B  Schedule D
Page 1 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of June 2007

### 1. Insurance Coverage

| | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 2/1/2008 | 1/31/2008 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/8/2007 | 11/8/2007 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | SHELTER INSUR | 50,000 | 12/31/2007 | 12/31/2007 |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other(specify) | | | | |

### 2. Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | 7/16/2007 | 1,743 | |
| Federal Payroll W/H Taxes | NONE | | 1,502 |
| Fed. Unemployment Taxes | NONE | | 0 |
| State Payroll W/H Taxes | 7/16/2007 | 203 | 184 |
| State Unemployment Taxes | 7/31/2007 | 175 | 41 |
| State Sales & Use Taxes | NONE | | |
| Property Taxes | NONE | | |
| Other | NONE | | |

CASE NAME: The Good Shepherd Humane Society, Inc.

CASE NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of June 2007

### 4. Compensation Payments Made This Month (Not Accruals)
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|------|--------|------------------------------------------|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|--------------|--------|------------------------------------------|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

### 6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---------------|----------------------|------------------|------------------|-----------|-------------|--------------|
| January | $ | | | | | |
| February | $ | | | | | |
| March | $ | $0.00 | 0.00 | | $ | |
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | | $ | |
| July | $20,115.89 | | | | | |
| August | $ | | | | | |
| September | $ | $20,115.89 | #REF! | | $ | |
| October | $ | | | | | |
| November | $ | | | | | |

| December | $ | $0.00 | #REF! | | $ | |
|----------|---|-------|-------|---|---|---|

\* Each month list the total money spent for all purposes.  At the end of the quarter, add the monthly totals.  This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

\*\*Effective 10-01-96  [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to  $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00]......[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00]......[$1,000,000 to $1,999,999.99 = $5,000.00]......[$2,000,000 to $2,999,999.99 = $7,500.00]......$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

A
CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

## SCHEDULE OF OTHER EXPENSES

|  | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING ######## |
|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 |  |  |  |
| Office Exp's | 1,073 | 1,013 | 481 |  |  |  |
| Telephone | 0 | 176 | 241 |  |  |  |
| Insurance | 472 | 687 | 472 |  |  |  |
| Maintenance | 900 | 1,500 | 1,726 |  |  |  |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 0 | 0 | 0 |

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
JULY 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## ASSETS

### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | $50.00 | |
| PETTY CASH SHELTER | 75.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 47,096.36 | |
| BANK OF ES, TAX ACCOUNT | 1,512.85 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| TOTAL CURRENT ASSETS | | 64,406.64 |

### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 2,068.71 | |
| TOTAL FIXED ASSETS | | 2,068.71 |

### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 788.00 | |
| PORTABLE BUILDING- MO STORE | 1,195.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 19,525.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 425.32 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| TOTAL PROPERTY AND EQUIPMENT | | 175,226.97 |

### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| TOTAL OTHER ASSETS | | 201,692.11 |
| TOTAL ASSETS | | $443,394.43 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
JULY 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## LIABILITIES AND EQUITY

CURRENT LIABILITIES

| | | |
|---|---|---|
| ACCOUNTS PAYABLE-TRADE | $4,376.37 | |
| FICA WITHHELD & PAYABLE | 1,046.24 | |
| FIT WITHHELD | 455.35 | |
| STATE TAX WITHHELD | 184.32 | |
| UNEMPLOYMENT TAXES ACCRUED | 40.89 | |
| | ---------------- | |
| TOTAL CURRENT LIABILITIES | | 6,103.17 |
| | | ---------------- |
| TOTAL LIABILITIES | | 6,103.17 |

EQUITY

| | | |
|---|---|---|
| UNRESTRICTED NET ASSETS | 55,236.30 | |
| RETAINED EARNINGS-CURRENT YEAR | 5,135.88 | |
| RESTRICTED NET ASSETS | 376,919.08 | |
| | ---------------- | |
| TOTAL EQUITY | | 437,291.26 |
| | | ---------------- |
| TOTAL LIABILITIES AND EQUITY | | $443,394.43 |
| | | ================ |

SEE ACCOUNTANT'S COMPILATION REPORT

The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY
INCOME STATEMENT
FOR COMBINED OPERATIONS
FOR THE 3 PERIODS ENDED JULY 31, 2007

| | PERIOD TO DATE ACTUAL | PERCENT | YEAR TO DATE ACTUAL | PERCENT |
|---|---|---|---|---|
| **REVENUE** | | | | |
| MISC DONATIONS | $1,047.13 | 5.3 % | 4,800.28 | 8.0 |
| THRIFT SHOP REVENUES | 12,971.10 | 65.3 | 35,274.23 | 58.9 |
| MISCELLANEOUS DONATIONS JARS | 628.09 | 3.2 | 1,573.00 | 2.6 |
| ADOPTIONS REVENUE | 2,874.00 | 14.5 | 7,133.00 | 11.9 |
| ANIMAL SPONSOR | .00 | .0 | 250.00 | .4 |
| COLLECTION CANS REVENUE | 142.20 | .7 | 301.00 | .5 |
| E-BAY SALES - THIRFT SHOP | .00 | .0 | 257.50 | .4 |
| FOSTERING PROGRAMS | 200.00 | 1.0 | 600.00 | 1.0 |
| SPECIAL FUND RAISING REVENUE | .00 | .0 | 1,699.00 | 2.8 |
| ADMISSIONS REVENUE SHELTER | 1,020.00 | 5.1 | 2,415.00 | 4.0 |
| CLAIMED BY OWNER REVENUE | .00 | .0 | 50.00 | .1 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 2.6 |
| USE OF CREMATORY REVENUE | 350.80 | 1.8 | 1,307.73 | 2.2 |
| MICRO CHIP REVENUE SHELTER | 40.00 | .2 | 140.00 | .2 |
| T-SHIRT SALES | .00 | .0 | 10.00 | .0 |
| MISCELLANEOUS REVENUE | .00 | .0 | 53.00 | .1 |
| PEN SPONSOR DONATION | 710.00 | 3.6 | 1,910.00 | 3.2 |
| ANIMAL SPONSOR | .00 | .0 | 685.00 | 1.1 |
| RETURNED CHECKS | (40.75) | (.2) | (1.75) | .0 |
| CREDIT CARD FEES | (89.40) | (.5) | (127.76) | (.2) |
| TOTAL REVENUE | 19,853.17 | 100.0 | 59,879.23 | 100.0 |
| **COST OF SALES** | | | | |
| FOSTERING PROGRAM EXP | 200.00 | 1.0 | 600.00 | 1.0 |
| LEGAL DEFENSE EXPENSE | 500.00 | 2.5 | 500.00 | .8 |
| TOTAL COST OF SALES | 700.00 | 3.5 | 1,100.00 | 1.8 |
| GROSS PROFIT | 19,153.17 | 96.5 | 58,779.23 | 98.2 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL | 1,094.12 | 5.5 | 2,699.87 | 4.5 |
| ADVERTISING | 97.24 | .5 | 142.24 | .2 |
| EMPLOYEE TRANSPORTATION | 104.02 | .5 | 630.83 | 1.1 |
| BANK CHARGES | 70.00 | .4 | 101.90 | .2 |
| CONTRACTED SERVICES | 35.00 | .2 | 105.00 | .2 |
| DUMPSTER | 267.78 | 1.3 | 812.25 | 1.4 |
| FOOD EXPENSE - SHELTER | 940.41 | 4.7 | 2,401.45 | 4.0 |
| INSURANCE | 472.40 | 2.4 | 1,632.20 | 2.7 |
| MAINTENANCE AND REPAIRS | 1,726.32 | 8.7 | 4,126.45 | 6.9 |
| OFFICE EXPENSE | 210.91 | 1.1 | 691.19 | 1.2 |
| POSTAGE & FREIGHT | 32.80 | .2 | 49.20 | .1 |
| RENT/LEASE OF PROPERTY | 700.00 | 3.5 | 2,136.00 | 3.6 |
| SALARIES | 6,838.18 | 34.4 | 20,774.83 | 34.7 |
| SUPPLIES | 685.49 | 3.5 | 1,886.76 | 3.2 |
| SUPPLIES-VET-SHELTER | 660.22 | 3.3 | 2,408.95 | 4.0 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY                              The Good Shepherd Humane Society, Inc.
INCOME STATEMENT                                                   3:07bk-71212-B
FOR COMBINED OPERATIONS
FOR THE 3 PERIODS ENDED JULY 31, 2007

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| OPERATING EXPENSES | (Continued) | | | |
| TAXES PAYROLL | $564.01 | 2.8 % | 1,737.28 | 2.9 |
| TELEPHONE | 240.57 | 1.2 | 595.24 | 1.0 |
| UTILITIES | 966.09 | 4.9 | 2,770.55 | 4.6 |
| SPAY-NEUTER | 25.00 | .1 | 195.00 | .3 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |
| VET SERVICES-OTHER-SHELTER | 3,590.83 | 18.1 | 7,741.16 | 12.9 |
| TOTAL OPERATING EXPENSES | 19,321.39 | 97.3 | 53,643.35 | 89.6 |
| NET INCOME FROM OPERATIONS | (168.22) | (.8) | 5,135.88 | 8.6 |
| EARNINGS BEFORE INCOME TAX | (168.22) | (.8) | 5,135.88 | 8.6 |
| NET INCOME (LOSS) | $(168.22) | (.8)% | 5,135.88 | 8.6 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY          The Good Shepherd Humane Society, Inc.
STATEMENT OF OPERATIONS                      3:07bk-71212-B
FOR MANAGEMENT
FOR THE 3 PERIODS ENDED JULY 31, 2007

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS | $1,047.13 | 64.0 % | 4,631.25 | 48.8 |
| MISCELLANEOUS DONATIONS JARS | 628.09 | 38.4 | 1,573.00 | 16.6 |
| COLLECTION CANS REVENUE | 91.80 | 5.6 | 160.05 | 1.7 |
| SPECIAL FUND RAISING REVENUE | .00 | .0 | 1,699.00 | 17.9 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 16.3 |
| RETURNED CHECKS | (40.75) | (2.5) | (1.75) | .0 |
| CREDIT CARD FEES- MANAGEMENT | (89.40) | (5.5) | (127.76) | (1.3) |
| TOTAL REVENUE | 1,636.87 | 100.0 | 9,483.79 | 100.0 |
| **COST OF SALES** | | | | |
| LEGAL DEFENSE EXP - MANAGEMENT | 500.00 | 30.5 | 500.00 | 5.3 |
| TOTAL COST OF SALES | 500.00 | 30.5 | 500.00 | 5.3 |
| GROSS PROFIT | 1,136.87 | 69.5 | 8,983.79 | 94.7 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 1,094.12 | 66.8 | 2,699.87 | 28.5 |
| BANK CHARGES - MANAGEMENT | 70.00 | 4.3 | 101.90 | 1.1 |
| INSURANCE - MANAGEMENT | 255.23 | 15.6 | 765.69 | 8.1 |
| OFFICE EXPENSE - MANAGEMENT | 58.50 | 3.6 | 343.87 | 3.6 |
| RENT/LEASE OF PROPERTY - MANAG | .00 | .0 | 36.00 | .4 |
| TOTAL OPERATING EXPENSES | 1,477.85 | 90.3 | 3,947.33 | 41.6 |
| NET INCOME FROM OPERATIONS | (340.98) | (20.8) | 5,036.46 | 53.1 |
| EARNINGS BEFORE INCOME TAX | (340.98) | (20.8) | 5,036.46 | 53.1 |
| NET INCOME (LOSS) | $(340.98) | (20.8)% | 5,036.46 | 53.1 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR SHELTER
FOR THE 3 PERIODS ENDED JULY 31, 2007

The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| ADOPTIONS REVENUE | $2,874.00 | 54.8 % | 7,133.00 | 48.5 |
| ANIMAL SPONSOR - SHELTER | .00 | .0 | 250.00 | 1.7 |
| COLLECTION CANS REVENUE | 50.40 | 1.0 | 140.95 | 1.0 |
| L. WINTERS FOSTERING PROGRAM | 200.00 | 3.8 | 600.00 | 4.1 |
| ADMISSIONS REVENUE SHELTER | 1,020.00 | 19.4 | 2,415.00 | 16.4 |
| CLAIMED BY OWNER REVENUE | .00 | .0 | 50.00 | .3 |
| USE OF CREMATORY REVENUE | 350.80 | 6.7 | 1,307.73 | 8.9 |
| MICRO CHIP REVENUE SHELTER | 40.00 | .8 | 140.00 | 1.0 |
| T-SHIRT SALES - SHELTER | .00 | .0 | 10.00 | .1 |
| MISCELLANEOUS REVENUE SHELTER | .00 | .0 | 53.00 | .4 |
| PEN SPONSOR DONATION - SHELTER | 710.00 | 13.5 | 1,910.00 | 13.0 |
| ANIMAL SPONSOR  - SHELTER | .00 | .0 | 685.00 | 4.7 |
| TOTAL REVENUE | 5,245.20 | 100.0 | 14,694.68 | 100.0 |
| **COST OF SALES** | | | | |
| L. WINTERS FOSTERING EXP | 200.00 | 3.8 | 600.00 | 4.1 |
| TOTAL COST OF SALES | 200.00 | 3.8 | 600.00 | 4.1 |
| GROSS PROFIT | 5,045.20 | 96.2 | 14,094.68 | 95.9 |
| **OPERATING EXPENSES** | | | | |
| ADVERTISING - SHELTER | 97.24 | 1.9 | 142.24 | 1.0 |
| EMPLOYEE TRANSPORTATION-SHELTR | 104.02 | 2.0 | 630.83 | 4.3 |
| CONTRACTED SERVICES-SHELTER | 35.00 | .7 | 105.00 | .7 |
| DUMPSTER - SHELTER | 80.55 | 1.5 | 255.62 | 1.7 |
| FOOD EXPENSE - SHELTER | 940.41 | 17.9 | 2,401.45 | 16.3 |
| INSURANCE-SHELTER | 217.17 | 4.1 | 866.51 | 5.9 |
| MAINTENANCE & REPAIRS-SHELTER | 841.32 | 16.0 | 2,888.83 | 19.7 |
| OFFICE EXPENSE - SHELTER | 152.41 | 2.9 | 347.32 | 2.4 |
| POSTAGE & FREIGHT-SHELTER | 32.80 | .6 | 49.20 | .3 |
| SALARIES - SHELTER | 6,838.18 | 130.4 | 20,774.83 | 141.4 |
| SUPPLIES-OPERATING-SHELTER | 685.49 | 13.1 | 1,801.89 | 12.3 |
| SUPPLIES-VET-SHELTER | 660.22 | 12.6 | 2,408.95 | 16.4 |
| TAXES-PAYROLL-SHELTER | 564.01 | 10.8 | 1,737.28 | 11.8 |
| TELEPHONE - SHELTER | 132.23 | 2.5 | 270.01 | 1.8 |
| UTILITIES - SHELTER | 528.52 | 10.1 | 1,616.87 | 11.0 |
| SPAY-NEUTER | 25.00 | .5 | 195.00 | 1.3 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |
| VET SERVICES-OTHER-SHELTER | 3,590.83 | 68.5 | 7,741.16 | 52.7 |
| TOTAL OPERATING EXPENSES | 15,525.40 | 296.0 | 44,237.99 | 301.0 |
| NET INCOME FROM OPERATIONS | (10,480.20) | (199.8) | (30,143.31) | (205.1) |
| EARNINGS BEFORE INCOME TAX | (10,480.20) | (199.8) | (30,143.31) | (205.1) |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY'S                    The Good Shepherd Humane Society, Inc.
STATEMENT OF OPERATIONS                                      3:07bk-71212-B
FOR SHELTER
FOR THE 3 PERIODS ENDED JULY 31, 2007

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| NET INCOME (LOSS) | $(10,480.20) | (199.8)% | (30,143.31) | (205.1) |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR THRIFT SHOP EUREKA SPRINGS
FOR THE 3 PERIODS ENDED JULY 31, 2007

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS - DOGGIE SHOP | $.00 | .0 % | 169.03 | .7 |
| THRIFT SHOP REVENUE - ES | 10,304.60 | 100.0 | 24,756.13 | 98.3 |
| E-BAY SALES - THIRFT SHOP | .00 | .0 | 257.50 | 1.0 |
| TOTAL REVENUE | 10,304.60 | 100.0 | 25,182.66 | 100.0 |
| GROSS PROFIT | 10,304.60 | 100.0 | 25,182.66 | 100.0 |
| **OPERATING EXPENSES** | | | | |
| MAINTENANCE & REPAIRS-THRIFT | 835.00 | 8.1 | 1,087.62 | 4.3 |
| TELEPHONE - THRIFT SHOP | 61.28 | .6 | 184.19 | .7 |
| UTILITIES - THRIFT SHOP | 276.17 | 2.7 | 783.86 | 3.1 |
| TOTAL OPERATING EXPENSES | 1,172.45 | 11.4 | 2,055.67 | 8.2 |
| NET INCOME FROM OPERATIONS | 9,132.15 | 88.6 | 23,126.99 | 91.8 |
| EARNINGS BEFORE INCOME TAX | 9,132.15 | 88.6 | 23,126.99 | 91.8 |
| NET INCOME (LOSS) | $9,132.15 | 88.6 % | 23,126.99 | 91.8 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

STATEMENT OF OPERATIONS
FOR THRIFT STORE EAGLE ROCK
FOR THE 3 PERIODS ENDED JULY 31, 2007

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| THRIFT SHOP REVENUE - MO | $2,666.50 | 100.0 % | 10,518.10 | 100.0 |
| TOTAL REVENUE | 2,666.50 | 100.0 | 10,518.10 | 100.0 |
| GROSS PROFIT | 2,666.50 | 100.0 | 10,518.10 | 100.0 |
| **OPERATING EXPENSES** | | | | |
| DUMPSTER - THRIFT SHOP MO | 187.23 | 7.0 | 556.63 | 5.3 |
| MAINTENANCE & REPAIRS - MO | 50.00 | 1.9 | 150.00 | 1.4 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 26.3 | 2,100.00 | 20.0 |
| SUPPLIES - THRIFT SHOP MO | .00 | .0 | 84.87 | .8 |
| TELEPHONE - THRIFT SHOP MO | 47.06 | 1.8 | 141.04 | 1.3 |
| UTILITIES - THRIFT SHOP MO | 161.40 | 6.1 | 369.82 | 3.5 |
| TOTAL OPERATING EXPENSES | 1,145.69 | 43.0 | 3,402.36 | 32.3 |
| NET INCOME FROM OPERATIONS | 1,520.81 | 57.0 | 7,115.74 | 67.7 |
| EARNINGS BEFORE INCOME TAX | 1,520.81 | 57.0 | 7,115.74 | 67.7 |
| NET INCOME (LOSS) | $1,520.81 | 57.0 % | 7,115.74 | 67.7 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
                              AS OF: 07/31/07

                                          The Good Shepherd Humane Society, Inc.
BANK CODE: G  BANK OF ES, GENERAL ACCT              3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|-------:|--------:|-----|
| 06/30/07 | DEP | DEP | SURRENDERS O/S | | 170.00 | Y |
| 06/30/07 | DEP | DEP | ADOPTIONS O/S | | 430.00 | Y |
| 06/30/07 | DEP | DEP | CREMATIONS O/S | | 75.00 | Y |
| 06/30/07 | DEP | VISA DEP | VISA O/S ADOPTIONS | | 135.00 | Y |
| 06/30/07 | DEP | VISA DEP | ADOPTIONS O/S VISA | | 25.00 | Y |
| 07/02/07 | ADJ | BS | RETURNED CHK | 10.00 | | Y |
| 07/02/07 | ADJ | BS | BANK CHRG | 5.00 | | Y |
| 07/02/07 | DEP | DEP | FOSTERCARE | | 200.00 | Y |
| 07/03/07 | ADJ | BS | DELUX CHKS | 58.50 | | Y |
| 07/03/07 | ADJ | BS | CC FEES | 89.40 | | Y |
| 07/05/07 | ADJ | BS | LOWES | 89.55 | | Y |
| 07/05/07 | DEP | CC | DOGGIE SHOP | | 30.00 | Y |
| 07/05/07 | DEP | CC | ADOPT | | 90.00 | Y |
| 07/06/07 | DEP | CC | ADOPT | | 40.00 | Y |
| 07/06/07 | DEP | CC | SURRENDER | | 10.00 | Y |
| 07/06/07 | DEP | DEP'S | SURRENDERS | | 290.00 | Y |
| 07/06/07 | DEP | DEP'S | ADOPTIONS | | 395.00 | Y |
| 07/06/07 | DEP | DEP'S | MICROCHIP | | 25.00 | Y |
| 07/06/07 | DEP | DEP'S | CREMATIONS | | 50.00 | Y |
| 07/10/07 | ADJ | BS | SQUIRREL STORE | 98.92 | | Y |
| 07/11/07 | ADJ | BS | LAMBRIAR | 124.08 | | Y |
| 07/12/07 | DEP | CC | CC DOGGIE SHOP | | 20.90 | Y |
| 07/13/07 | DEP | CC | CC DOGGIE SHOP | | 16.00 | Y |
| 07/16/07 | ADJ | BS | LAMBRIAR | 295.34 | | Y |
| 07/16/07 | ADJ | BS | PETSMART | 46.45 | | Y |
| 07/16/07 | DEP | CC | CC DOGGIE SHOP | | 51.00 | Y |
| 07/17/07 | ADJ | BS | SAM'S | 73.12 | | Y |
| 07/17/07 | ADJ | BS | SAM'S | 148.38 | | Y |
| 07/17/07 | ADJ | BS | M&G KOUNTRY STORE | 44.02 | | Y |
| 07/17/07 | DEP | CC | ADOPTION | | 100.00 | Y |
| 07/17/07 | DEP | CC | ADOPTION | | 255.00 | Y |
| 07/17/07 | DEP | CC | DOGGIE SHOP | | 33.50 | Y |
| 07/18/07 | ADJ | BS | WALMART | 29.98 | | Y |
| 07/19/07 | ADJ | BS | RETURNED CHK | 95.25 | | Y |
| 07/19/07 | ADJ | BS | BANK FEE | 50.00 | | Y |
| 07/19/07 | ADJ | BS | GEOGRAPHICS | 51.00 | | Y |
| 07/19/07 | ADJ | BS | NSF CHK | 5.75 | | Y |
| 07/19/07 | ADJ | BS | BANK CHRG | 15.00 | | Y |
| 07/19/07 | DEP | DEP | MICROCHIP | | 15.00 | Y |
| 07/19/07 | DEP | DEP | DEP & CORRECTION SU | | 355.00 | Y |
| 07/19/07 | DEP | DEP | DONATIONS | | 257.66 | Y |
| 07/19/07 | DEP | DEP | ADOPTIONS | | 909.00 | Y |
| 07/20/07 | ADJ | BS | TWI NET 10 MINUTES | 64.80 | | Y |
| 07/20/07 | ADJ | BS | HARTS | 220.50 | | Y |
| 07/23/07 | ADJ | BS | WALMART | 29.31 | | Y |
| 07/23/07 | ADJ | BS | WALMART | 15.92 | | Y |
| 07/24/07 | DEP | CC | ADOPT | | 60.00 | Y |
| 07/25/07 | ADJ | BS | HARTS | 19.38 | | Y |
| 07/25/07 | ADJ | BS | SQUIRREL | 33.50 | | Y |
| 07/25/07 | ADJ | BS | HOME DEPOT | 17.92 | | Y |
| 07/27/07 | ADJ | BS | WALMART | 64.76 | | Y |

3:07-bk-71212   Doc#: 33   Filed: 08/20/07   Entered: 08/20/07 15:41:23   Page 23 of 46

B/R Date: 08/10/07                 BANK RECONCILIATION REGISTER
                                       AS OF: 07/31/07

BANK CODE: G  BANK OF ES, GENERAL ACCT                    The Good Shepherd Humane Society, Inc.
                                                                  3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 07/27/07 | ADJ | BS | WALMART | 53.66 | | Y |
| 07/27/07 | ADJ | BS | WALMART | 39.60 | | Y |
| 07/27/07 | ADJ | BS | WALMART | .96 | | Y |
| 07/27/07 | ADJ | BS | LAMBRIAR | 239.84 | | Y |
| 07/30/07 | DEP | DEP | ADOPTIONS | | 955.00 | Y |
| 07/30/07 | DEP | DEP | SURRENDERS | | 345.00 | Y |
| 07/30/07 | DEP | DEP | DONATION | | 345.00 | Y |
| 07/30/07 | DEP | DEP | CREMATION | | 300.80 | Y |
| 07/30/07 | DEP | CC | CC DEPOSITS | | 39.00 | Y |
| 07/31/07 | DEP | DEP'S | DOGGIE SHOP | | 10,209.45 | Y |
| 07/31/07 | DEP | DEP'S | MO SHOP | | 2,666.50 | Y |
| 07/31/07 | DEP | DEP'S | CANS | | 91.80 | Y |
| 07/31/07 | DEP | DEP'S | CANS | | 50.40 | Y |
| 07/31/07 | DEP | DEP'S | DONATIONS | | 374.47 | Y |
| 07/31/07 | DEP | DEP'S | JARS | | 628.09 | Y |
| 07/31/07 | DEP | DEP'S | PEN SPONSOR | | 710.00 | Y |
| 07/31/07 | DEP | CC | CC ADOPTIONS | | 70.00 | Y |
| 07/31/07 | DEP | DEP'S O/S | SURRENDERS O/S | | 20.00 | N |
| 07/31/07 | DEP | DEP'S O/S | DONATIONS O/S | | 70.00 | N |

                       TOTAL OF 70 POSTINGS:        2,129.89       20,913.57

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 005037 | 06/11/07 | AP | 00JESTER | RILEY JESTER | 50.00 | N |
| 005044 | 06/11/07 | PR | 02WIL | WILKES, J. | 94.96 | N |
| 005049 | 06/25/07 | AP | 00A T & T | A T & T | 61.49 | Y |
| 005050 | 06/25/07 | AP | 00AT&T | A T & T | 66.94 | Y |
| 005055 | 06/25/07 | AP | 00SHELTER | SHELTER INSURANCE COMPANIES | 242.36 | Y |
| 005057 | 06/25/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005059 | 06/25/07 | PR | 02RENOE | RENOE, L. | 551.53 | Y |
| 005060 | 06/25/07 | PR | 02SCHN | SCHNEIDER, K. | 340.65 | Y |
| 005062 | 06/28/07 | AP | 00ALPHA | ALPHA ELECTRIC, INC. | 84.62 | Y |
| 005063 | 06/28/07 | AP | 00ANIMAL | ANIMAL HOSPITAL OF E.S. | 39.00 | Y |
| 005064 | 07/02/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Y |
| 005065 | 07/02/07 | AP | 00KELLP | PAUL KELLY | 286.11 | Y |
| 005066 | 07/02/07 | AP | 00NEAL | GORDEN NEAL | 85.00 | Y |
| 005067 | 07/03/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Y |
| 005068 | 07/03/07 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 171.05 | Y |
| 005069 | 07/03/07 | AP | 00CENTURY | CENTURYTEL | 47.73 | Y |
| 005070 | 07/03/07 | AP | 00DALE CO | DALE CONDREY INC | 62.76 | Y |
| 005071 | 07/03/07 | AP | 00SWEPCO | SOUTHWESTERN ELECTRIC POWER | 122.46 | Y |
| 005072 | 07/03/07 | AP | 00WINTERS | LINDA WINTERS | 200.00 | Y |
| 005073 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 542.63 | Y |
| 005073 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 542.63- | Y |
| 005074 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00 | Y |
| 005074 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00- | Y |
| 005075 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00 | N |
| 005076 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 542.63 | Y |

3:07-bk-71212   Doc#: 33   Filed: 08/20/07   Entered: 08/20/07 15:41:23   Page: 24 of 46
GOOD SHEPHERD HUMANE SOCIETY
BANK RECONCILIATION REGISTER
AS OF: 07/31/07
Time: 03:18 PM

BANK CODE: G   BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|---|---|---|---|---|---|---|
| 005077 | 07/09/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005078 | 07/09/07 | PR | 02FINK | FINK, R. | 506.14 | Y |
| 005079 | 07/09/07 | PR | 02RENOE | RENOE, L. | 512.63 | Y |
| 005080 | 07/09/07 | PR | 02SCHN | SCHNEIDER, K. | 369.90 | Y |
| 005081 | 07/09/07 | PR | 02WILL | WILLIAMS, C. | 51.72 | Y |
| 005082 | 07/09/07 | PR | 02WOR | WORLEY, L. | 506.73 | Y |
| 005083 | 07/09/07 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 187.23 | Y |
| 005084 | 07/09/07 | AP | 00BERRYVI | BERRYVILLE VET CLINIC | 364.73 | Y |
| 005085 | 07/09/07 | AP | 00CAMPET | CAMPBELL PET COMPANY | 105.62 | Y |
| 005086 | 07/09/07 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Y |
| 005087 | 07/09/07 | AP | 00CROW | GERALD CROW | 25.00 | Y |
| 005088 | 07/09/07 | AP | 00ECOPLUM | ECONOMIC PLUMBING, INC. | 222.00 | Y |
| 005089 | 07/09/07 | AP | 00EMMONS | LAUREN EMMONS | 225.32 | Y |
| 005090 | 07/09/07 | AP | 00ES WATE | ES WATER & SEWER | 144.15 | Y |
| 005091 | 07/09/07 | AP | 00KELLP | PAUL KELLY | 135.00 | Y |
| 005092 | 07/09/07 | AP | 00MULLER | DR. JOHN MULLER, DVM | 832.00 | Y |
| 005093 | 07/09/07 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 62.50 | Y |
| 005094 | 07/16/07 | AP | 00A T & T | A T & T | 61.28 | N |
| 005095 | 07/16/07 | AP | 00AT&T | A T & T | 67.43 | N |
| 005096 | 07/16/07 | AP | 00CECCSH | CARROLL ELECTRIC COOP CORP | 357.47 | Y |
| 005097 | 07/16/07 | AP | 00JESTER | RILEY JESTER | 50.00 | Y |
| 005098 | 07/16/07 | AP | 00LILAPP | LITTLE APPLE, INC | 350.00 | Y |
| 005099 | 07/16/07 | AP | 00SMOORE | SARAH MOORE | 409.32 | Y |
| 005100 | 07/16/07 | AP | | | ** VOID ** | Y |
| 005101 | 07/16/07 | AP | 00WORDEN | WORDEN & WORDEN | 660.01 | Y |
| 005102 | 07/23/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005103 | 07/23/07 | PR | 02FINK | FINK, R. | 577.04 | Y |
| 005104 | 07/23/07 | PR | 02RENOE | RENOE, L. | 511.27 | Y |
| 005105 | 07/23/07 | PR | 02SCHN | SCHNEIDER, K. | 388.83 | Y |
| 005106 | 07/23/07 | PR | 02WILL | WILLIAMS, C. | 313.64 | Y |
| 005107 | 07/23/07 | PR | 02WOR | WORLEY, L. | 434.77 | Y |
| 005108 | 07/23/07 | AP | 00CECC | CARROLL ELECTRIC COOP CORP | 161.40 | N |
| 005109 | 07/23/07 | AP | 00ECOPLUM | ECONOMIC PLUMBING, INC. | 400.00 | N |
| 005110 | 07/23/07 | AP | 00EMMONS | LAUREN EMMONS | 290.55 | Y |
| 005111 | 07/23/07 | AP | 00KELLP | PAUL KELLY | 137.50 | Y |
| 005112 | 07/23/07 | AP | 00SPIDERW | SPIDER WOMAN GRAPHICS | 42.60 | Y |
| 005113 | 07/23/07 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | 500.00 | Y |
| 005114 | 07/25/07 | AP | 00BRASWEL | BRASWELL PRINTING | 45.95 | Y |
| 005115 | 07/25/07 | AP | 00TRADERS | TRADERS FIELD INC. | 1,195.00 | N |
| 005116 | 07/25/07 | AP | 00WORDEN | WORDEN & WORDEN | 434.11 | N |

TOTAL OF 65 CHECKS:                18,147.76

# BANK of EUREKA SPRINGS

## The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:     219485
General Account                            Statement Date:     7/31/07
c/o Worden & Worden                        Page Number:             1
105 W Van Buren                            Items:                 120
Eureka Springs AR 72632
```

```
            Everytime you use your debit card between
            7/1 and 9/30/07 you'll automatically be entered for
            a chance to win a $500 iPod and other great prizes!

        NON PROFIT ORG            #:0021-948-5
Previous Balance on      6/30/07                            $     46,460.44
 82 Deposits and Other Additions (Credits)                 +     20,854.57
 78 Checks and Other Charges        (Debits)               -     17,454.47
                                                                 -----------------
Current Balance on       7/31/07                            $     49,860.54
```

-----------------------------------------------------------------------------------------

### Checking Account Transactions

```
7/02/07 REGULAR DEPOSIT                                               218.00 +
7/02/07 REGULAR DEPOSIT                                               609.00 +
7/02/07 REGULAR DEPOSIT                                                34.36 +
7/02/07 REGULAR DEPOSIT                                               317.75 +
7/02/07 RETURNED CHECK Tyson Tibbets/NSF CHRGD BACK                    10.00 -
7/02/07 CHARGE BACK FEE CHG BK FEE                                      5.00 -
7/02/07 REGULAR DEPOSIT                                               200.00 +
7/02/07 REGULAR DEPOSIT                                               264.25 +
7/02/07 REGULAR DEPOSIT                                               362.75 +
7/02/07 REGULAR DEPOSIT                                               329.75 +
7/02/07 REGULAR DEPOSIT                                               424.60 +
7/02/07 REGULAR DEPOSIT                                               340.25 +
7/03/07 AUTOMATIC DEBIT DELUXE CHECK CHECK/ACC.                        58.50 -
7/03/07 AUTOMATIC DEBIT PAI SETTLEMENT                                 89.40 -
7/03/07 REGULAR DEPOSIT 9978                                           86.00 +
7/03/07 DIRECT DEPOSIT  PAI DEP                                       135.00 +
7/03/07 DIRECT DEPOSIT  PAI DEP                                        25.00 +
7/05/07 POINT OF SALE D LOWE'S #694        ROGERS        AR            89.55 -
7/05/07 DIRECT DEPOSIT  PAI DEP                                        30.00 +
7/05/07 DIRECT DEPOSIT  PAI DEP                                        90.00 +
7/06/07 REGULAR DEPOSIT                                               710.00 +
7/06/07 REGULAR DEPOSIT                                               825.00 +
7/06/07 REGULAR DEPOSIT                                                30.80 +
7/06/07 DIRECT DEPOSIT  PAI DEP                                        10.00 +
7/06/07 DIRECT DEPOSIT  PAI DEP                                        40.00 +
7/06/07 REGULAR DEPOSIT                                                25.00 +
7/06/07 REGULAR DEPOSIT                                                40.00 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc           Account Number:    219485
General Account                             Statement Date:   7/31/07
c/o Worden & Worden                         Page Number:            2
105 W Van Buren                                   Items:          120
Eureka Springs AR 72632
```

| Date | Description | Location | State | Amount | |
|---|---|---|---|---|---|
| 7/06/07 | REGULAR DEPOSIT | | | 25.00 | + |
| 7/06/07 | REGULAR DEPOSIT | | | 46.05 | + |
| 7/06/07 | REGULAR DEPOSIT | | | 460.00 | + |
| 7/06/07 | REGULAR DEPOSIT | | | 125.00 | + |
| 7/10/07 | REGULAR DEPOSIT | | | 191.00 | + |
| 7/10/07 | REGULAR DEPOSIT | | | 57.00 | + |
| 7/10/07 | POINT OF SALE D SQUIRREL STORE | ALABASTER | AL | 98.92 | − |
| 7/10/07 | REGULAR DEPOSIT | | | 1,267.00 | + |
| 7/11/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 124.08 | − |
| 7/12/07 | DIRECT DEPOSIT   PAI DEP | | | 20.90 | + |
| 7/13/07 | DIRECT DEPOSIT   PAI DEP | | | 16.00 | + |
| 7/16/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 295.34 | − |
| 7/16/07 | REGULAR DEPOSIT | | | 280.75 | + |
| 7/16/07 | REGULAR DEPOSIT | | | .50 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 313.50 | + |
| 7/16/07 | DIRECT DEPOSIT   PAI DEP | | | 51.00 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 376.50 | + |
| 7/16/07 | POINT OF SALE D PETSMART | FAYETTEVILLE | AR | 46.45 | − |
| 7/16/07 | REGULAR DEPOSIT | | | 341.00 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 302.25 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 357.25 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 5.00 | + |
| 7/16/07 | REGULAR DEPOSIT | | | 269.30 | + |
| 7/17/07 | POINT OF SALE D SAM'S CLUB | SPRINGDALE | AR | 221.50 | − |
| 7/17/07 | DIRECT DEPOSIT   PAI DEP | | | 100.00 | + |
| 7/17/07 | DIRECT DEPOSIT   PAI DEP | | | 255.00 | + |
| 7/17/07 | DIRECT DEPOSIT   PAI DEP | | | 33.50 | + |
| 7/17/07 | POINT OF SALE D M & G KOUNTRY STORE | SPRINGDALE | AR | 44.02 | − |
| 7/18/07 | POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 29.98 | − |
| 7/19/07 | RETURNED CHECK Thomas Hovland/NSF CHRGD BACK | | | 95.25 | − |
| 7/19/07 | RETURNED CHECK Thomas Hovland/NSF CHRGD BACK | | | 50.00 | − |
| 7/19/07 | POINT OF SALE D GEOGRAPHICS | EUREKA SPRING | AR | 51.00 | − |
| 7/19/07 | RETURNED CHECK Katrena Scott/NSF CHRGD BACK | | | 5.75 | − |
| 7/19/07 | REGULAR DEPOSIT | | | 5.00 | + |
| 7/19/07 | CHARGE BACK FEE CHG BK FEE | | | 15.00 | − |
| 7/19/07 | REGULAR DEPOSIT | | | 15.00 | + |
| 7/19/07 | REGULAR DEPOSIT | | | 257.66 | + |
| 7/19/07 | REGULAR DEPOSIT | | | 350.00 | + |
| 7/19/07 | REGULAR DEPOSIT | | | 909.00 | + |
| 7/20/07 | REGULAR DEPOSIT | | | 10.00 | + |
| 7/20/07 | REGULAR DEPOSIT | | | 423.00 | + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:     219485
General Account                            Statement Date:    7/31/07
c/o Worden & Worden                          Page Number:          3
105 W Van Buren                                    Items:        120
Eureka Springs AR 72632
```

```
7/20/07 REGULAR DEPOSIT                                               175.50 +
7/20/07 REGULAR DEPOSIT                                               382.68 +
7/20/07 REGULAR DEPOSIT                                               341.50 +
7/20/07 REGULAR DEPOSIT                                               200.00 +
7/20/07 REGULAR DEPOSIT                                               262.00 +
7/20/07 REGULAR DEPOSIT                                               245.75 +
7/20/07 REGULAR DEPOSIT                                               240.50 +
7/20/07 POINT OF SALE D TWI*NET10 WIRELESS     877-836-2368    FL      64.80 -
7/20/07 POINT OF SALE D HART'S FAMILY CENT SBQ EUREKA SPRING   AR     220.50 -
7/20/07 REGULAR DEPOSIT                                               207.50 +
7/20/07 REGULAR DEPOSIT                                               218.50 +
7/23/07 REGULAR DEPOSIT                                                50.40 +
7/23/07 POINT OF SALE D WAL-MART SUPER CENTER  BERRYVILLE      AR      45.23 -
7/23/07 REGULAR DEPOSIT                                               242.17 +
7/24/07 DIRECT DEPOSIT  PAI DEP                                        60.00 +
7/24/07 REGULAR DEPOSIT                                             1,151.50 +
7/25/07 POINT OF SALE D HART'S FAMILY CENT SBQ EUREKA SPRING   AR      19.38 -
7/25/07 POINT OF SALE D SQUIRREL STORE         ALABASTER       AL      33.50 -
7/25/07 POINT OF SALE D THE HOME DEPOT #1409   HARRISON        AR      17.92 -
7/27/07 POINT OF SALE D WAL-MART #0076         BERRYVILLE      AR     158.98 -
7/27/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH 402-7293044     NE     239.84 -
7/30/07 REGULAR DEPOSIT                                               955.00 +
7/30/07 REGULAR DEPOSIT                                               345.00 +
7/30/07 REGULAR DEPOSIT                                               345.00 +
7/30/07 DIRECT DEPOSIT  PAI DEP                                        39.00 +
7/30/07 REGULAR DEPOSIT                                               300.80 +
7/31/07 REGULAR DEPOSIT                                               251.50 +
7/31/07 REGULAR DEPOSIT                                               243.50 +
7/31/07 REGULAR DEPOSIT                                               288.00 +
7/31/07 DIRECT DEPOSIT  PAI DEP                                        70.00 +
7/31/07 REGULAR DEPOSIT                                               284.87 +
7/31/07 REGULAR DEPOSIT                                               272.00 +
7/31/07 REGULAR DEPOSIT 9977                                           90.11 +
7/31/07 REGULAR DEPOSIT                                               237.50 +
7/31/07 REGULAR DEPOSIT                                               157.00 +
7/31/07 REGULAR DEPOSIT                                               195.50 +
7/31/07 REGULAR DEPOSIT                                               312.00 +
7/31/07 REGULAR DEPOSIT                                               326.00 +
7/31/07 REGULAR DEPOSIT                                               353.12 +
```

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society, Inc
General Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

Account Number:     219485
Statement Date:    7/31/07
Page Number:           4
Items:               120

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
|  | 7/16/07 | 30.00 | 5084 | 7/16/07 | 364.73 |
|  | 7/20/07 | 1.00 | 5085 | 7/16/07 | 105.62 |
| 5049 | 7/02/07 | 61.49 | 5086 | 7/18/07 | 80.55 |
| 5050 | 7/05/07 | 66.94 | 5087 | 7/17/07 | 25.00 |
| 5055* | 7/02/07 | 242.36 | 5088 | 7/20/07 | 222.00 |
| 5057* | 7/03/07 | 751.36 | 5089 | 7/09/07 | 225.32 |
| 5059* | 7/02/07 | 551.53 | 5090 | 7/12/07 | 144.15 |
| 5060 | 7/09/07 | 340.65 | 5091 | 7/13/07 | 135.00 |
| 5062* | 7/02/07 | 84.62 | 5092 | 7/11/07 | 832.00 |
| 5063 | 7/02/07 | 39.00 | 5093 | 7/16/07 | 62.50 |
| 5064 | 7/19/07 | 700.00 | 5096* | 7/24/07 | 357.47 |
| 5065 | 7/09/07 | 286.11 | 5097 | 7/18/07 | 50.00 |
| 5066 | 7/02/07 | 85.00 | 5098 | 7/19/07 | 350.00 |
| 5067 | 7/09/07 | 35.00 | 5099 | 7/18/07 | 409.32 |
| 5068 | 7/16/07 | 171.05 | 5101* | 7/20/07 | 660.01 |
| 5069 | 7/09/07 | 47.73 | 5102 | 7/25/07 | 751.36 |
| 5070 | 7/16/07 | 62.76 | 5103 | 7/24/07 | 577.04 |
| 5071 | 7/20/07 | 122.46 | 5104 | 7/25/07 | 511.27 |
| 5072 | 7/09/07 | 200.00 | 5105 | 7/30/07 | 388.83 |
| 5076* | 7/06/07 | 542.63 | 5106 | 7/26/07 | 313.64 |
| 5077 | 7/11/07 | 751.36 | 5107 | 7/26/07 | 434.77 |
| 5078 | 7/11/07 | 506.14 | 5110* | 7/23/07 | 290.55 |
| 5079 | 7/11/07 | 512.63 | 5111 | 7/30/07 | 137.50 |
| 5080 | 7/16/07 | 369.90 | 5112 | 7/30/07 | 42.60 |
| 5081 | 7/16/07 | 51.72 | 5113 | 7/31/07 | 500.00 |
| 5082 | 7/11/07 | 506.73 | 5114 | 7/30/07 | 45.95 |
| 5083 | 7/17/07 | 187.23 |  |  |  |

DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|---|---|---|---|---|---|---|---|
| 46,460.44 | 6/30 | 49,867.89 | 7/10 | 46,470.58 | 7/18 | 46,308.34 | 7/26 |
| 48,482.15 | 7/02 | 46,634.95 | 7/11 | 46,740.24 | 7/19 | 45,909.52 | 7/27 |
| 47,828.89 | 7/03 | 46,511.70 | 7/12 | 48,156.40 | 7/20 | 47,279.44 | 7/30 |
| 47,792.40 | 7/05 | 46,392.70 | 7/13 | 48,113.19 | 7/23 | 49,860.54 | 7/31 |
| 49,586.62 | 7/06 | 47,129.68 | 7/16 | 48,390.18 | 7/24 |  |  |
| 48,451.81 | 7/09 | 47,040.43 | 7/17 | 47,056.75 | 7/25 |  |  |

**BANK of EUREKA SPRINGS**



Amount $218.00 Date 7/2/2007

Amount $609.00 Date 7/2/2007



Amount $376.50 Date 7/16/2007

Amount $341.00 Date 7/16/2007



Amount $302.25 Date 7/16/2007

Amount $357.25 Date 7/16/2007

Amount $5.00 Date 7/16/2007

Amount $269.30 Date 7/16/2007



### customer deposit correction

Amount $5.00 Date 7/19/2007

Amount $15.00 Date 7/19/2007



Amount $257.66 Date 7/19/2007

Amount $350.00 Date 7/19/2007

Amount $909.00 Date 7/19/2007

Amount $10.00 Date 7/20/2007

Amount $423.00 Date 7/20/2007

Amount $175.50 Date 7/20/2007

Amount $382.68 Date 7/20/2007

Amount $341.50 Date 7/20/2007

Amount $200.00 Date 7/20/2007

Amount $262.00 Date 7/20/2007

Amount $245.75 Date 7/20/2007

Amount $240.50 Date 7/20/2007

Amount $207.50 Date 7/20/2007

Amount $218.50 Date 7/20/2007



Amount $50.40 Date 7/23/2007



Amount $242.17 Date 7/23/2007

Amount $1,151.50 Date 7/24/2007



Amount $955.00 Date 7/30/2007



Amount $345.00 Date 7/30/2007

Amount $345.00 Date 7/30/2007

Amount $300.80 Date 7/30/2007

Amount $251.50 Date 7/31/2007



Amount $243.50 Date 7/31/2007



Amount $288.00 Date 7/31/2007

Amount $284.87 Date 7/31/2007

Amount $272.00 Date 7/31/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007  Page 8 of 14
Primary Account: 219485

Amount $237.50 Date 7/31/2007



Amount $157.00 Date 7/31/2007

Amount $195.50 Date 7/31/2007



Amount $312.00 Date 7/31/2007

Amount $326.00 Date 7/31/2007



Amount $353.12 Date 7/31/2007

---

**customer deposit correction**

Date 7/16/2007   Account Number 219485   Prepared By: kbeck
                                          Approved By:

Good Shepherd Humane Society, Inc
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632

Sequence 10-6-22-1

The Checking deposit presented in the amount of $357.25 was adjusted.
$30.00 was subtracted from your account. The new total is $327.25

Reason: Misc: No 30 dollar item in deposit

Check 0 Amount $30.00 Date 7/16/2007

**customer deposit correction**

Date 7/20/2007   Account Number 219485   Prepared By: delene
                                          Approved By:

Good Shepherd Humane Society, Inc
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632

Sequence 10-1-50-1

The Checking deposit presented in the amount of $245.75 was adjusted.
$1.00 was subtracted from your account. The new total is $244.75

Reason: Addition/Subtraction Error

Check 0 Amount $1.00 Date 7/20/2007

---



Amount $34.36 Date 7/2/2007



Amount $317.75 Date 7/2/2007

Amount $200.00 Date 7/2/2007



Amount $264.25 Date 7/2/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007 Page 9 of 14
Primary Account: 219485

Amount $362.75 Date 7/2/2007

Amount $329.75 Date 7/2/2007

Amount $424.60 Date 7/2/2007

Amount $340.25 Date 7/2/2007

Amount $710.00 Date 7/6/2007

Amount $825.00 Date 7/6/2007

Amount $30.80 Date 7/6/2007

Amount $25.00 Date 7/6/2007

Amount $40.00 Date 7/6/2007

Amount $25.00 Date 7/6/2007

Amount $46.05 Date 7/6/2007

Amount $460.00 Date 7/6/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007  Page 10 of 14
Primary Account: 219485

Amount $125.00 Date 7/6/2007

Amount $191.00 Date 7/10/2007

Amount $57.00 Date 7/10/2007

Amount $1,267.00 Date 7/10/2007

Amount $280.75 Date 7/16/2007

### customer deposit correction

Date 7/16/2007 — Account Number 219485 — Prepared By: kbeck

Approved By

Good Shepherd Humane Society, Inc
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632

Sequence 10-6-9-1

The Checking deposit presented in the amount of $341.00 was adjusted
$0.50 was added to your account. The new total is $341.50

Reason: Item Listed As $6.00 Is $6.50

Amount $0.50 Date 7/16/2007

Amount $313.50 Date 7/16/2007

Check 5049 Amount $61.49 Date 7/2/2007

Check 5050 Amount $66.94 Date 7/5/2007

Check 5055 Amount $242.36 Date 7/2/2007

Check 5057 Amount $751.36 Date 7/3/2007

Check 5059 Amount $551.53 Date 7/2/2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007 Page 11 of 14
Primary Account: 219485

Check 5060 Amount $340.65 Date 7/9/2007

Check 5062 Amount $84.62 Date 7/2/2007

Check 5063 Amount $39.00 Date 7/2/2007

Check 5064 Amount $700.00 Date 7/19/2007

Check 5065 Amount $286.11 Date 7/9/2007

Check 5066 Amount $85.00 Date 7/2/2007

Check 5067 Amount $35.00 Date 7/9/2007

Check 5068 Amount $171.05 Date 7/16/2007

Check 5069 Amount $47.73 Date 7/9/2007

Check 5070 Amount $62.76 Date 7/16/2007

Check 5071 Amount $122.46 Date 7/20/2007

Check 5072 Amount $200.00 Date 7/9/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007 Page 12 of 14
Primary Account: 219485

Check 5076 Amount $542.63 Date 7/6/2007

Check 5077 Amount $751.36 Date 7/11/2007

Check 5078 Amount $506.14 Date 7/11/2007

Check 5079 Amount $512.63 Date 7/11/2007

Check 5080 Amount $369.90 Date 7/16/2007

Check 5081 Amount $51.72 Date 7/16/2007

Check 5082 Amount $506.73 Date 7/11/2007

Check 5083 Amount $187.23 Date 7/17/2007

Check 5084 Amount $364.73 Date 7/16/2007

Check 5085 Amount $105.62 Date 7/16/2007

Check 5086 Amount $80.55 Date 7/18/2007

Check 5087 Amount $25.00 Date 7/17/2007


BANK OF EUREKA SPRINGS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007  Page 13 of 14
Primary Account: 219485

Check 5088 Amount $222.00 Date 7/20/2007

Check 5089 Amount $225.32 Date 7/9/2007

Check 5090 Amount $144.15 Date 7/12/2007

Check 5091 Amount $135.00 Date 7/13/2007

Check 5092 Amount $832.00 Date 7/11/2007

Check 5093 Amount $62.50 Date 7/16/2007

Check 5096 Amount $357.47 Date 7/24/2007

Check 5097 Amount $50.00 Date 7/18/2007

Check 5098 Amount $350.00 Date 7/19/2007

Check 5099 Amount $409.32 Date 7/18/2007

Check 5101 Amount $660.01 Date 7/20/2007

Check 5102 Amount $751.36 Date 7/25/2007



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 7/31/2007  Page 14 of 14
Primary Account: 219485

Check 5103 Amount $577.04 Date 7/24/2007

Check 5104 Amount $511.27 Date 7/25/2007

Check 5105 Amount $388.83 Date 7/30/2007

Check 5106 Amount $313.64 Date 7/26/2007

Check 5107 Amount $434.77 Date 7/26/2007

Check 5110 Amount $290.55 Date 7/23/2007

Check 5111 Amount $137.50 Date 7/30/2007

Check 5112 Amount $42.60 Date 7/30/2007

Check 5113 Amount $500.00 Date 7/31/2007

Check 5114 Amount $45.95 Date 7/30/2007

Amount $90.11 Date 7/31/2007

Amount $86.00 Date 7/3/2007

3:07-bk-71212   Doc#: 33   Filed: 08/20/07   Entered: 08/20/07 15:41:23   Page 39 of 46

```
GOOD SHEPHERD HUMANE SOCIETY                              Time: 03:06 PM
BANK RECONCILIATION REGISTER
AS OF: 07/31/07
```

BANK CODE: T  BANK OF ES, TAX ACCOUNT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|---|---|---|---|---|---|---|
| 003003 | 07/09/07 | AP | 000002120 | IRS | 1,742.99 | Y |
| 003004 | 07/09/07 | AP | 000002130 | D.F.A. | 203.03 | Y |
| 003005 | 07/09/07 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 175.13 | N |

```
                    TOTAL OF 3 CHECKS:                    2,121.15
```

RECONCILIATION SUMMARY FOR BANK T AS OF 07/31/07:

```
        G/L CASH ACCOUNT NUMBER................  1044-000

        BANK STATEMENT BALANCE..................    1,687.98
        PLUS 0 DEPOSITS IN TRANSIT TOTALING.....         .00
        LESS 0 ADJUSTMENTS TOTALING.............         .00
        LESS 1 CHECKS OUTSTANDING TOTALING......      175.13
                                                 --------------
        ADJUSTED BANK BALANCE...................    1,512.85

        CALCULATED BOOK BALANCE.................    1,512.85
        OUT OF BALANCE BY.......................         .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
Bank*Link* (479) 253-8899 • e-Bank*Link* www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society Inc
Tax Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

| | |
|---|---|
| Account Number: | 219477 |
| Statement Date: | 7/31/07 |
| Page Number: | 1 |
| Items: | 2 |

Everytime you use your debit card between
7/1 and 9/30/07 you'll automatically be entered for
a chance to win a $500 iPod and other great prizes!

```
        NON PROFIT ORG        #:0021-947-7
Previous Balance on    6/30/07                          $      3,634.00
  2 Checks and Other Charges    (Debits)               -      1,946.02
                                                       ----------------
Current Balance on     7/31/07                          $      1,687.98
```

---

### Checking Account Transactions

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 3003 | 7/17/07 | 1,742.99 | 3004 | 7/24/07 | 203.03 |

---

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|---|---|---|---|
| 3,634.00  6/30 | 1,891.01  7/17 | 1,687.98  7/24 | |

---

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## BANK OF EUREKA SPRINGS

Date: 7/31/2007 Page 2 of 2
Primary Account: 219477

Check 3003 Amount $1,742.99 Date 7/17/2007

Check 3004 Amount $203.03 Date 7/24/2007

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003004

*TWO HUNDRED THREE DOLLARS AND 3 CENTS

| DATE | AMOUNT |
|---|---|
| 07/09/07 | *******203.03* |

PAY TO THE ORDER OF    D.F.A.

0002130

⑆003004⑆ ⑈082904726⑈ 0021⑉947⑉7⑈

---

3005

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003005

*ONE HUNDRED SEVENTY FIVE DOLLARS AND 13 CENTS

| DATE | AMOUNT |
|---|---|
| 07/09/07 | *******175.13* |

PAY TO THE ORDER OF    AR EMPLOYMENT SECURITY DIV
P O BOX 8007
LITTLE ROCK        AR 72203-8007

AESD

⑆003005⑆ ⑈082904726⑈ 0021⑉947⑉7⑈

---

3003

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003003

*ONE THOUSAND SEVEN HUNDRED FORTY TWO DOLLARS AND 99 CENTS

| DATE | AMOUNT |
|---|---|
| 07/09/07 | *****1,742.99* |

PAY TO THE ORDER OF    IRS

0002120

⑆003003⑆ ⑈082904726⑈ 0021⑉947⑉7⑈

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

# Community First Bank
## Eureka Branch
## 479.253.0500

Station E503    Teller 0014    Seq# 0166
07/16/2007                    10:32:37 AM

Federal Tax Deposit

EIN #:                      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
Name:                       good shepherd
Tax Type:                   941
Quarter:                    2

Amounts Received:
Checks In:                  1,742.99

Grand Total:                1,742.99

All items credited subject to payment.

Automatcially deposit your
payroll or social security
checks with direct deposit.

**AR941M**

**State of Arkansas**
**Monthly Wage Withholding Report**

**2007**   **1811**

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____   Date _____   Phone _____

| deral Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
|---|---|---|---|---|---|
| | | | A | B | REF ID |
| 71-0458910 | JUN 2007 | JUL 15, 2007 | | | |

Tax Withheld $ . _263.03_
Include Cents (ex. 1,234,567.89)

Tax Paid $ . _203.03_
Include Cents (ex. 1,234,567.89)

Name of Corporation: _Good Shepherd Humane Society_
Attn: 
Address: _PO Box 527_
City, State, Zip: _Berryville, AR 72616_

1811000000000000000000000000000000

Mark the "X" in this box only if there is a change to Employer Identification Number (EIN) or Name.

See instructions on page 1.

BANK NAME/ STAMP

_174299_

EIN : 71-0458910 252504

GOOD SHEPHERD HUMANE SOCIETY
PO BOX 285
EUREKA SPRINGS AR   72632-0285

| | | |
|---|---|---|
| 941 | 945 | 1st Quarter |
| 990-C | 1120 | 2nd Quarter |
| 943 | 990-T | 3rd Quarter |
| 720 | 990-PF | 4th Quarter |
| CT-1 | 1042 | |
| 940 | | 62 |

18 6   Telephone number (    )

FOR BANK USE IN MICR ENCODING

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

WRS209B!SER:000174825!YYQ:072!UID:4727!PAGE:1

813312 0400 015

# EMPLOYER'S QUARTERLY CONTRIBUTION AND WAGE REPORT
# ARKANSAS DEPARTMENT OF WORKFORCE SERVICES
### P.O. BOX 8007  LITTLE ROCK, ARKANSAS  72203-8007  (501) 682-3798

GOOD SHEPHERD HUMANE SOCIETY
GOOD SHEPHERD HUMANE SOCIETY
P O BOX 527
BERRYVILLE  AR  72616

| | |
|---|---|
| DWS ID NUMBER | 000174825 |
| DATE QUARTER ENDED | 06/30/07 |
| FEDERAL ID NUMBER | 710458910 |
| REPORT DUE DATE | 07/31/07 |

Check box and return if no wages paid ☐

## PART A.

| | APR 1st mo of qtr | MAY 2nd mo of qtr | JUN 3rd mo of qtr |
|---|---|---|---|
| 1. Number of employees in the pay period including the 12th of: | 6 | 6 | 5 |

2. Total of all wages paid for personal services, including bonuses/commissions......$ 22437.36

3. Wages in excess of $10,000.00 (see instructions)...............................$< 507.41 >

4. Taxable wages (subtract item 3 from item 2, enter results here).................$ 21929.95

5. Contribution rate for this reporting period.................................... 0.8%

6. Contribution due for this quarter (multiply item 4 by .008 )....................$ 175.13

7. Amount due from previous quarters..................(ATTACH NOTICE)..............$ _____

8. Amount of credit from previous quarters...........(ATTACH NOTICE)..............$ _____

9. Interest (accrued on all unpaid contributions at the rate of 1.5% per month).....$ _____

10. Penalty (see instructions)...................................................$ _____

11. Total amount due..........................................................$ 175.13

12. Amount of remittance (make payable to Arkansas Department of Workforce Services)..$ 175.13

CASHIER'S STAMP

## DO NOT ALTER THIS BARCODED FORM

| Initial | |
|---|---|
| Amt received | |
| Penalty code | |

## PART B.

Enter the SSN, first name, middle initial, last name and total wages paid to each employee during the calendar quarter in the space provided below (continuation sheet provided).

| SOCIAL SECURITY NUMBER | FIRST NAME, MIDDLE INITIAL & LAST NAME OF EMPLOYEE | TOTAL WAGES PAID |
|---|---|---|
| 1) | | $ |
| 2) | | $ |
| 3) | | $ |
| 4) | See attached sheet | $ |
| 5) | | $ |
| 6) | | $ |
| 7) | | $ |
| 8) | | $ |

ATTACH CHECK HERE

PAGE ONE OF  2  PAGE(S)   TOTAL NO. OF EMPLOYEES ON THIS REPORT  7    TOTAL WAGES FOR THIS PAGE $ _____

I HEREBY CERTIFY THIS REPORT IS TRUE AND CORRECT AND NO PARTS OF THE CONTRIBUTION HAVE OR WILL BE BORNE BY ANY EMPLOYEE.

SIGNATURE _____  TITLE _____  DATE _____  TELEPHONE _____

### RETURN WITH REMITTANCE PRIOR TO 07/31/07

DWS-ARK-209B
(REV. 06-06)

## MAINTAIN COPY FOR YOUR RECORDS

IN THE UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF ARKANSAS

In Re:  The Good Shepherd Humane Society, Inc.          Case No.   3:07-bk-71212-B
                                                                                                 Chapter 11

Certificate of Service

I, Rachel A. Runnels, do hereby certify that I have electronically filed a true and correct copy of the third monthly report of the Debtor-in-Possession upon all parties this 20th day of August, 2007.

/s/  Rachel A. Runnels