# COVER SHEET FOR MONTHLY OPERATING REPORTS

**CASE NAME**: The Good Shepherd Humane Society, Inc.

**CASE NUMBER:** 3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of ___August___, _2007_.

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

FORM OPR-1A

Page 2 of 47   Entered: 09/20/07 15:55:45   Filed: 09/20/07   Doc#: 34   3:07-bk-71212

| ASSETS | PETITION DATE 4/24/2007 | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | | |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | NONE | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | | | |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | | |
| Other | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 0 | 0 |
| | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 0 | 0 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | | |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 0 | 0 |
| | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | | |
| | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 0 | 0 |
| | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 0 | 0 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF *45* PAGES ARE TRUE AND CORRECT.

Date submitted  9/20/07          Signed  *John H Reeve*          JOHN H. REEVE
                                                                 (Printed name of signatory)

3:07-bk-71212   Doc#: 34   Filed: 09/20/07   Entered: 09/20/07 15:55:45   Page 3 of 47

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 4/24/2007 | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 0 | 0 |
| | | | | | | | |
| Pre Petition Liabilities | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | | |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | | |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | | |
| Other | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 0 | 0 |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | | |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | | |
| Retained Earnings | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | | |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | 0 | 0 |
| | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 0 | 0 |
| | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQU | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 0 | 0 |

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

STATEMENT OF INCOME (LOSS)

FORM OPR-2

Page 4 of 47   Entered: 09/20/07 15:55:45   Filed: 09/20/07   Doc#: 34   3:07-bk-71212

| | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | | | 85,048 |
| | | | | | | | |
| COST OF GOODS SOLD | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | | | 28,393 |
| Labor - Direct | 0 | 0 | 0 | 0 | | | 0 |
| Manufacturing Overhead | | 0 | 0 | 0 | | | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 0 | 0 | 28,393 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 0 | 0 | 56,656 |
| | | | | | | | |
| OPERATING EXPENSES | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | | | 518 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | | | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | | | 28,512 |
| Rent | 736 | 700 | 700 | 700 | | | 2,836 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | | | 14,005 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 0 | 0 | 45,871 |
| | | | | | | | |
| OTHER EXPENSES | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | | | 500 |
| Depreciation | 0 | 0 | 0 | 0 | | | 0 |
| Interest | 0 | 0 | 0 | 0 | | | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | | | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | | | 1,131 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 0 | 0 | 1,631 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 0 | 0 | 47,502 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | 0 | 0 | 9,153 |

3:07-bk-71212   Doc#: 34   Filed: 09/20/07   Entered: 09/20/07 15:55:45   Page 5 of 47

|  | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING 11/30/2007 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 0 | 0 | 252,541 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 0 | 0 | 242,924 |
| NET CASH INCREASE(DECREASE) | 15,835 | (510) | (37) | (5,671) | 0 | 0 | 9,617 |
| | | | | | | | |
| **SOURCES OF CASH** | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | 0 | 0 | 9,153 |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | 0 | 0 | 9,153 |
| | | | | | | | |
| Add: Decrease in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 0 | 0 | 1,890 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Increase in Liabilities: | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 0 | 0 | 5,212 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SOURCES OF CASH | 16,508 | (510) | 1,583 | (1,326) | 0 | 0 | 16,255 |
| | | | | | | | |
| **USE OF CASH** | | | | | | | |
| Subtract: Increase in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 0 | 0 | 5,965 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Decrease in Liabilities: | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL USE OF CASH | 0 | 0 | 1,620 | 4,345 | 0 | 0 | 5,965 |
| | | | | | | | |
| NET CASH INCREASE (DECREASE) | 16,508 | (510) | (37) | (5,671) | 0 | 0 | 10,290 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B   SCHEDULE OF ACCOUNTS RECEIVABLE AGING   SCHEDULE A

3:07-bk-71212   Doc#: 34   Filed: 09/20/07   Entered: 09/20/07 15:55:45   Page 6 of 47

Date of Filing:__4/24/07_____
  % of Total

Month:__05/07_____

  % of Total

Month:__06/07_____
  % of Total

Month:__07/07_____
  % of Total

Month:_____08/07_____
  % of Total

Month:_____
  % of Total

Month:_____
  % of Total

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | NONE | NONE | NONE | NONE | NONE | NONE |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | |
| | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

**FIXED ASSETS:**

| | MONTH 5/31/2007 | MONTH 6/30/2007 | MONTH 7/31/2007 | MONTH 8/31/2007 | MONTH 10/31/2007 | MONTH 11/30/2007 |
|---|---|---|---|---|---|---|
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | | |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | | |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | | |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | | |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | | |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | | |
| Shop Machinery | 744 | 744 | 744 | 744 | | |
| Shop Equipment | | | | | | |
| Automobiles | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | | |
| Trucks | | | | | | |
| Trailers | | | | | | |
| Heavy Equipment | | | | | | |
| Other Vehicles | | | | | | |
| Major Tools | | | | | | |
| Boat & Airplane | | | | | | |
| Warehouse Equipment | | | | | | |
| Other_____ | | | | | | |
| | | | | | | |
| TOTAL FIXED ASSETS | 375,298 | 375,298 | 376,919 | 381,264 | 0 | 0 |

3:07-bk-71212  Doc#: 34  Filed: 09/20/07  Entered: 09/20/07 15:55:45  Page 8 of 47

|  | MONTH 5/31/2007 | MONTH 6/30/2007 | MONTH 7/31/2007 | MONTH 8/31/2007 | MONTH 10/31/2007 | MONTH 11/30/2007 |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 |  |  |
|  |  |  |  |  |  |  |
| TAXES PAYABLE: |  |  |  |  |  |  |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 |  |  |
| State Payroll Taxes | 254 | 378 | 225 | 292 |  |  |
| State Sales Taxes | 0 | 0 | 0 |  |  |  |
| Local Payroll Taxes | 0 | 0 | 0 |  |  |  |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 |  |  |  |
| Other_____ | 0 | 0 | 0 |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL TAXES PAYABLE | 1,480 | 2,121 | 1,727 | 2,055 | 0 | 0 |
|  |  |  |  |  |  |  |
| OTHER LIABILITIES: |  |  |  |  |  |  |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 |  |  |
| Accrued Interest Payable | 0 | 0 | 0 | 0 |  |  |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL OTHER LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |
| TOTAL POST PETITION DEBT | 3,016 | 4,834 | 6,103 | 6,627 | 0 | 0 |

CASE NAME: The Good Shepherd Humane Society, Inc.

CASE NUMBER: 3:07-bk-71212-B

(revised 3-94)

Schedule D

Page 1 of 2

## SUMMARY OF SIGNIFICANT ITEMS
### Month of   August 2007

### 1. Insurance Coverage

| | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 2/1/2008 | 1/31/2008 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/8/2007 | 11/8/2007 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | SHELTER INSUR | 50,000 | 12/31/2007 | 12/31/2007 |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other(specify) | | | | |

### 2. Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | 8/15/2007 | 1,502 | |
| Federal Payroll W/H Taxes | NONE | | 1,763 |
| Fed. Unemployment Taxes | NONE | | 0 |
| State Payroll W/H Taxes | 8/15/2007 | 184 | 212 |
| State Unemployment Taxes | | | 80 |
| State Sales & Use Taxes | NONE | | |
| Property Taxes | NONE | | |
| Other | NONE | | |

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

Revised 10-96  
Schedule D  
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of August 2007

4. Compensation Payments Made This Month (Not Accruals)  
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $ | | | | | |
| February | $ | | | | | |
| March | $ | $0.00 | 0.00 | | $ | |
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | | $ | |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $ | $43,753.02 | #REF! | | $ | |
| October | $ | | | | | |
| November | $ | | | | | |

| December | $ | $0.00 | #REF! | | $ | |
|----------|---|-------|-------|---|---|---|

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96 [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00].....[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00].....[$1,000,000 to $1,999,999.99 = $5,000.00].....[$2,000,000 to $2,999,999.99 = $7,500.00].....$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

A
CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

## SCHEDULE OF OTHER EXPENSES

|  | MONTH ENDING 5/31/2007 | MONTH ENDING 6/30/2007 | MONTH ENDING 7/31/2007 | MONTH ENDING 8/31/2007 | MONTH ENDING 10/31/2007 | MONTH ENDING ######## |
|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | | |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | | |
| Telephone | 0 | 176 | 241 | 186 | | |
| Insurance | 472 | 687 | 472 | 472 | | |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | | |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 0 | 0 |

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

ASSETS

CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | $50.00 | |
| PETTY CASH SHELTER | 75.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 40,611.43 | |
| BANK OF ES, TAX ACCOUNT | 2,326.94 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| TOTAL CURRENT ASSETS | | 58,735.80 |

FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 1,596.31 | |
| TOTAL FIXED ASSETS | | 1,596.31 |

PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 788.00 | |
| STORAGE SHED - ES THRIFT STORE | 1,375.00 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 19,525.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 2,199.97 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| TOTAL PROPERTY AND EQUIPMENT | | 179,571.62 |

OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| TOTAL OTHER ASSETS | | 201,692.11 |
| TOTAL ASSETS | | $441,595.84 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

LIABILITIES AND EQUITY

CURRENT LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | $4,572.59 | |
| FICA WITHHELD & PAYABLE | 1,183.76 | |
| FIT WITHHELD | 578.79 | |
| STATE TAX WITHHELD | 212.26 | |
| UNEMPLOYMENT TAXES ACCRUED | 79.69 | |
| TOTAL CURRENT LIABILITIES | | 6,627.09 |
| TOTAL LIABILITIES | | 6,627.09 |

EQUITY

| | | |
|---|---:|---:|
| UNRESTRICTED NET ASSETS | 50,891.65 | |
| RETAINED EARNINGS-CURRENT YEAR | 2,813.37 | |
| RESTRICTED NET ASSETS | 381,263.73 | |
| TOTAL EQUITY | | 434,968.75 |
| TOTAL LIABILITIES AND EQUITY | | $441,595.84 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
INCOME STATEMENT
FOR COMBINED OPERATIONS
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS | $591.25 | 3.0 % | 5,391.53 | 6.8 |
| THRIFT SHOP REVENUES | 13,522.72 | 69.2 | 48,796.95 | 61.4 |
| MISCELLANEOUS DONATIONS JARS | 193.03 | 1.0 | 1,766.03 | 2.2 |
| ADOPTIONS REVENUE | 3,028.00 | 15.5 | 10,161.00 | 12.8 |
| ANIMAL SPONSOR | 150.00 | .8 | 400.00 | .5 |
| COLLECTION CANS REVENUE | 62.70 | .3 | 363.70 | .5 |
| E-BAY SALES - THIRFT SHOP | .00 | .0 | 257.50 | .3 |
| FOSTERING PROGRAMS | 200.00 | 1.0 | 800.00 | 1.0 |
| SPECIAL FUND RAISING REVENUE | 65.00 | .3 | 1,764.00 | 2.2 |
| ADMISSIONS REVENUE SHELTER | 680.00 | 3.5 | 3,095.00 | 3.9 |
| STYLE SHOW REVENUE | 805.00 | 4.1 | 805.00 | 1.0 |
| CLAIMED BY OWNER REVENUE | 50.00 | .3 | 100.00 | .1 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 2.0 |
| USE OF CREMATORY REVENUE | 215.50 | 1.1 | 1,523.23 | 1.9 |
| MICRO CHIP REVENUE SHELTER | 10.00 | .1 | 150.00 | .2 |
| T-SHIRT SALES | .00 | .0 | 10.00 | .0 |
| MISCELLANEOUS REVENUE | .00 | .0 | 53.00 | .1 |
| PEN SPONSOR DONATION | .00 | .0 | 1,910.00 | 2.4 |
| ANIMAL SPONSOR | .00 | .0 | 685.00 | .9 |
| RETURNED CHECKS | .00 | .0 | (1.75) | .0 |
| CREDIT CARD FEES | (34.74) | (.2) | (162.50) | (.2) |
| TOTAL REVENUE | 19,538.46 | 100.0 | 79,417.69 | 100.0 |
| **COST OF SALES** | | | | |
| FOSTERING PROGRAM EXP | 200.00 | 1.0 | 800.00 | 1.0 |
| LEGAL DEFENSE EXPENSE | .00 | .0 | 500.00 | .6 |
| TOTAL COST OF SALES | 200.00 | 1.0 | 1,300.00 | 1.6 |
| GROSS PROFIT | 19,338.46 | 99.0 | 78,117.69 | 98.4 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL | 839.87 | 4.3 | 3,539.74 | 4.5 |
| ADVERTISING | 376.00 | 1.9 | 518.24 | .7 |
| EMPLOYEE TRANSPORTATION | 194.74 | 1.0 | 825.57 | 1.0 |
| BANK CHARGES | 20.00 | .1 | 121.90 | .2 |
| CONTRACTED SERVICES | 35.00 | .2 | 140.00 | .2 |
| DUMPSTER | 267.89 | 1.4 | 1,080.14 | 1.4 |
| FOOD EXPENSE - SHELTER | 893.70 | 4.6 | 3,295.15 | 4.1 |
| INSURANCE | 472.40 | 2.4 | 2,104.60 | 2.7 |
| LICENSES & PERMITS | 10.00 | .1 | 10.00 | .0 |
| MAINTENANCE AND REPAIRS | 1,416.17 | 7.2 | 5,542.62 | 7.0 |
| MISC | 58.29 | .3 | 58.29 | .1 |
| OFFICE EXPENSE | 288.27 | 1.5 | 979.46 | 1.2 |
| POSTAGE & FREIGHT | .00 | .0 | 49.20 | .1 |
| RENT/LEASE OF PROPERTY | 700.00 | 3.6 | 2,836.00 | 3.6 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
INCOME STATEMENT
FOR COMBINED OPERATIONS
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

| The Good Shepherd Humane Society, Inc.<br>3:07bk-71212-B | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| OPERATING EXPENSES | (Continued) | | | |
| SALARIES | $7,736.87 | 39.6 % | 28,511.70 | 35.9 |
| SEMINARS & EDUCATION - SHELTER | 360.00 | 1.8 | 360.00 | .5 |
| SUPPLIES | 893.13 | 4.6 | 2,779.89 | 3.5 |
| SUPPLIES-VET-SHELTER | 1,853.99 | 9.5 | 4,262.94 | 5.4 |
| TAXES PAYROLL | 630.68 | 3.2 | 2,367.96 | 3.0 |
| TELEPHONE | 185.77 | 1.0 | 781.01 | 1.0 |
| UTILITIES | 1,178.70 | 6.0 | 3,949.25 | 5.0 |
| NEUTER ASSISTANCE PROGRAM | 130.00 | .7 | 130.00 | .2 |
| BATES SPAY ASSISTANCE | 362.50 | 1.9 | 362.50 | .5 |
| SPAY-NEUTER | 77.00 | .4 | 272.00 | .3 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |
| VET SERVICES-OTHER-SHELTER | 2,680.00 | 13.7 | 10,421.16 | 13.1 |
| TOTAL OPERATING EXPENSES | 21,660.97 | 110.9 | 75,304.32 | 94.8 |
| NET INCOME FROM OPERATIONS | (2,322.51) | (11.9) | 2,813.37 | 3.5 |
| EARNINGS BEFORE INCOME TAX | (2,322.51) | (11.9) | 2,813.37 | 3.5 |
| NET INCOME (LOSS) | $(2,322.51) | (11.9)% | 2,813.37 | 3.5 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR MANAGEMENT
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS | $591.25 | 71.7 % | 5,222.50 | 50.7 |
| MISCELLANEOUS DONATIONS JARS | 193.03 | 23.4 | 1,766.03 | 17.1 |
| COLLECTION CANS REVENUE | 10.20 | 1.2 | 170.25 | 1.7 |
| SPECIAL FUND RAISING REVENUE | 65.00 | 7.9 | 1,764.00 | 17.1 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 15.0 |
| RETURNED CHECKS | .00 | .0 | (1.75) | .0 |
| CREDIT CARD FEES- MANAGEMENT | (34.74) | (4.2) | (162.50) | (1.6) |
| TOTAL REVENUE | 824.74 | 100.0 | 10,308.53 | 100.0 |
| **COST OF SALES** | | | | |
| LEGAL DEFENSE EXP - MANAGEMENT | .00 | .0 | 500.00 | 4.9 |
| TOTAL COST OF SALES | .00 | .0 | 500.00 | 4.9 |
| GROSS PROFIT | 824.74 | 100.0 | 9,808.53 | 95.1 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 839.87 | 101.8 | 3,539.74 | 34.3 |
| BANK CHARGES - MANAGEMENT | 20.00 | 2.4 | 121.90 | 1.2 |
| INSURANCE - MANAGEMENT | 255.23 | 30.9 | 1,020.92 | 9.9 |
| OFFICE EXPENSE - MANAGEMENT | .00 | .0 | 343.87 | 3.3 |
| RENT/LEASE OF PROPERTY - MANAG | .00 | .0 | 36.00 | .3 |
| TOTAL OPERATING EXPENSES | 1,115.10 | 135.2 | 5,062.43 | 49.1 |
| NET INCOME FROM OPERATIONS | (290.36) | (35.2) | 4,746.10 | 46.0 |
| EARNINGS BEFORE INCOME TAX | (290.36) | (35.2) | 4,746.10 | 46.0 |
| NET INCOME (LOSS) | $(290.36) | (35.2)% | 4,746.10 | 46.0 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR SHELTER
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |

**REVENUE**

| | | | | |
|---|---|---|---|---|
| ADOPTIONS REVENUE | $3,028.00 | 69.0 % | 10,161.00 | 53.3 |
| ANIMAL SPONSOR - SHELTER | 150.00 | 3.4 | 400.00 | 2.1 |
| COLLECTION CANS REVENUE | 52.50 | 1.2 | 193.45 | 1.0 |
| L. WINTERS FOSTERING PROGRAM | 200.00 | 4.6 | 800.00 | 4.2 |
| ADMISSIONS REVENUE SHELTER | 680.00 | 15.5 | 3,095.00 | 16.2 |
| CLAIMED BY OWNER REVENUE | 50.00 | 1.1 | 100.00 | .5 |
| USE OF CREMATORY REVENUE | 215.50 | 4.9 | 1,523.23 | 8.0 |
| MICRO CHIP REVENUE SHELTER | 10.00 | .2 | 150.00 | .8 |
| T-SHIRT SALES - SHELTER | .00 | .0 | 10.00 | .1 |
| MISCELLANEOUS REVENUE SHELTER | .00 | .0 | 53.00 | .3 |
| PEN SPONSOR DONATION - SHELTER | .00 | .0 | 1,910.00 | 10.0 |
| ANIMAL SPONSOR  - SHELTER | .00 | .0 | 685.00 | 3.6 |
| TOTAL REVENUE | 4,386.00 | 100.0 | 19,080.68 | 100.0 |

**COST OF SALES**

| | | | | |
|---|---|---|---|---|
| L. WINTERS FOSTERING EXP | 200.00 | 4.6 | 800.00 | 4.2 |
| TOTAL COST OF SALES | 200.00 | 4.6 | 800.00 | 4.2 |
| GROSS PROFIT | 4,186.00 | 95.4 | 18,280.68 | 95.8 |

**OPERATING EXPENSES**

| | | | | |
|---|---|---|---|---|
| ADVERTISING - SHELTER | 376.00 | 8.6 | 518.24 | 2.7 |
| EMPLOYEE TRANSPORTATION-SHELTR | 194.74 | 4.4 | 825.57 | 4.3 |
| CONTRACTED SERVICES-SHELTER | 35.00 | .8 | 140.00 | .7 |
| DUMPSTER - SHELTER | 80.55 | 1.8 | 336.17 | 1.8 |
| FOOD EXPENSE - SHELTER | 893.70 | 20.4 | 3,295.15 | 17.3 |
| INSURANCE-SHELTER | 217.17 | 5.0 | 1,083.68 | 5.7 |
| MAINTENANCE & REPAIRS-SHELTER | 1,366.17 | 31.1 | 4,255.00 | 22.3 |
| MISCELLANEOUS - SHELTER | 58.29 | 1.3 | 58.29 | .3 |
| OFFICE EXPENSE - SHELTER | 288.27 | 6.6 | 635.59 | 3.3 |
| POSTAGE & FREIGHT-SHELTER | .00 | .0 | 49.20 | .3 |
| SALARIES - SHELTER | 6,967.64 | 158.9 | 27,742.47 | 145.4 |
| SEMINARS & EDUCATION - SHELTER | 360.00 | 8.2 | 360.00 | 1.9 |
| SUPPLIES-OPERATING-SHELTER | 852.81 | 19.4 | 2,654.70 | 13.9 |
| SUPPLIES-VET-SHELTER | 1,853.99 | 42.3 | 4,262.94 | 22.3 |
| TAXES-PAYROLL-SHELTER | 559.54 | 12.8 | 2,296.82 | 12.0 |
| TELEPHONE - SHELTER | 75.34 | 1.7 | 345.35 | 1.8 |
| UTILITIES - SHELTER | 722.65 | 16.5 | 2,339.52 | 12.3 |
| NEUTER ASSISTANCE PROGRAM | 130.00 | 3.0 | 130.00 | .7 |
| BATES SPAY ASSISTANCE | 362.50 | 8.3 | 362.50 | 1.9 |
| SPAY-NEUTER | 77.00 | 1.8 | 272.00 | 1.4 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |
| VET SERVICES-OTHER-SHELTER | 2,680.00 | 61.1 | 10,421.16 | 54.6 |
| TOTAL OPERATING EXPENSES | 18,151.36 | 413.8 | 62,389.35 | 327.0 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR SHELTER
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

| The Good Shepherd Humane Society, Inc. 3:07bk-71212-B | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| NET INCOME FROM OPERATIONS | $(13,965.36) | (318.4)% | (44,108.67) | (231.2) |
| EARNINGS BEFORE INCOME TAX | (13,965.36) | (318.4) | (44,108.67) | (231.2) |
| NET INCOME (LOSS) | $(13,965.36) | (318.4)% | (44,108.67) | (231.2) |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR THRIFT SHOP EUREKA SPRINGS
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

|  | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
|  | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS - DOGGIE SHOP | $.00 | .0 % | 169.03 | .5 |
| THRIFT SHOP REVENUE - ES | 8,974.32 | 91.8 | 33,730.45 | 96.5 |
| E-BAY SALES - THIRFT SHOP | .00 | .0 | 257.50 | .7 |
| STYLESHOW REV - THIRFT SHOP | 805.00 | 8.2 | 805.00 | 2.3 |
| TOTAL REVENUE | 9,779.32 | 100.0 | 34,961.98 | 100.0 |
| GROSS PROFIT | 9,779.32 | 100.0 | 34,961.98 | 100.0 |
| **OPERATING EXPENSES** | | | | |
| LICENSES & PERMITS-THRIFT SHOP | 10.00 | .1 | 10.00 | .0 |
| MAINTENANCE & REPAIRS-THRIFT | 50.00 | .5 | 1,137.62 | 3.3 |
| SALARIES - THRIFT SHOP EUREKA | 769.23 | 7.9 | 769.23 | 2.2 |
| SUPPLIES-THRIFT SHOP | 40.32 | .4 | 40.32 | .1 |
| TAXES-PAYROLL-THRIFT SHOP ES | 71.14 | .7 | 71.14 | .2 |
| TELEPHONE - THRIFT SHOP | 63.10 | .6 | 247.29 | .7 |
| UTILITIES - THRIFT SHOP | 287.52 | 2.9 | 1,071.38 | 3.1 |
| TOTAL OPERATING EXPENSES | 1,291.31 | 13.2 | 3,346.98 | 9.6 |
| NET INCOME FROM OPERATIONS | 8,488.01 | 86.8 | 31,615.00 | 90.4 |
| EARNINGS BEFORE INCOME TAX | 8,488.01 | 86.8 | 31,615.00 | 90.4 |
| NET INCOME (LOSS) | $8,488.01 | 86.8 % | 31,615.00 | 90.4 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR THRIFT STORE EAGLE ROCK
FOR THE 4 PERIODS ENDED AUGUST 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| REVENUE | | | | |
| THRIFT SHOP REVENUE – MO | $4,548.40 | 100.0 % | 15,066.50 | 100.0 |
| TOTAL REVENUE | 4,548.40 | 100.0 | 15,066.50 | 100.0 |
| GROSS PROFIT | 4,548.40 | 100.0 | 15,066.50 | 100.0 |
| OPERATING EXPENSES | | | | |
| DUMPSTER – THRIFT SHOP MO | 187.34 | 4.1 | 743.97 | 4.9 |
| MAINTENANCE & REPAIRS – MO | .00 | .0 | 150.00 | 1.0 |
| RENT/LEASE – THRIFT SHOP MO | 700.00 | 15.4 | 2,800.00 | 18.6 |
| SUPPLIES – THRIFT SHOP MO | .00 | .0 | 84.87 | .6 |
| TELEPHONE – THRIFT SHOP MO | 47.33 | 1.0 | 188.37 | 1.3 |
| UTILITIES – THRIFT SHOP MO | 168.53 | 3.7 | 538.35 | 3.6 |
| TOTAL OPERATING EXPENSES | 1,103.20 | 24.3 | 4,505.56 | 29.9 |
| NET INCOME FROM OPERATIONS | 3,445.20 | 75.7 | 10,560.94 | 70.1 |
| EARNINGS BEFORE INCOME TAX | 3,445.20 | 75.7 | 10,560.94 | 70.1 |
| NET INCOME (LOSS) | $3,445.20 | 75.7 % | 10,560.94 | 70.1 |

SEE ACCOUNTANT'S COMPILATION REPORT

```
Run Date: 09/06/07              GOOD SHEPHERD HUMANE SOCIETY              Page: 1
B/R Date: 08/31/07              BANK RECONCILIATION REGISTER              Time: 09:37 AM
                                     AS OF: 08/31/07
```

BANK CODE: T  BANK OF ES, TAX ACCOUNT            The Good Shepherd Humane Society, Inc.
                                                         3:07bk-71212-B
DEPOSITS AND ADJUSTMENTS:

| DATE | TYP REFERENCE  COMMENT | DEBITS | CREDITS | CLR |
|------|------------------------|--------|---------|-----|
| 08/09/07 DEP DEPOSIT | | | 2,500.00 | Y |
| | TOTAL OF 1 POSTING: | .00 | 2,500.00 | |

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 003005 | 07/09/07 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 175.13 | Y |
| 003006 | 08/01/07 | AP | 000002120 | IRS | 1,501.59 | Y |
| 003007 | 08/01/07 | AP | 000002130 | D.F.A. | 184.32 | Y |
| | | | | TOTAL OF 3 CHECKS: | 1,861.04 | |

RECONCILIATION SUMMARY FOR BANK T AS OF 08/31/07:

```
            G/L CASH ACCOUNT NUMBER.................  1044-000

            BANK STATEMENT BALANCE...................  2,326.94
            PLUS 0 DEPOSITS IN TRANSIT TOTALING.....       .00
            LESS 0 ADJUSTMENTS TOTALING.............       .00
            LESS 0 CHECKS OUTSTANDING TOTALING......       .00
                                                      ---------------
            ADJUSTED BANK BALANCE...................  2,326.94

            CALCULATED BOOK BALANCE.................  2,326.94
            OUT OF BALANCE BY.......................       .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society Inc            Account Number:    219477
Tax Account                                 Statement Date:    8/31/07
c/o Worden & Worden                         Page Number:             1
105 W Van Buren                             Items:                   3
Eureka Springs AR 72632
```

```
                    Everytime you use your debit card between
                7/1 and 9/30/07 you'll automatically be entered for
                a chance to win a $500 iPod and other great prizes!

        NON PROFIT ORG          #:0021-947-7
Previous Balance on    7/31/07                              $      1,687.98
  1 Deposits and Other Additions (Credits)                 +      2,500.00
  3 Checks and Other Charges       (Debits)                -      1,861.04
                                                            ---------------
Current Balance on     8/31/07                             $      2,326.94
```

---

### Checking Account Transactions

8/09/07 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA          2,500.00 +

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 3005 | 8/09/07 | 175.13 | 3007 | 8/23/07 | 184.32 |
| 3006 | 8/16/07 | 1,501.59 | | | |

---

### DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|---|---|---|---|---|---|---|---|
| 1,687.98 | 7/31 | 4,012.85 | 8/09 | 2,511.26 | 8/16 | 2,326.94 | 8/23 |

---

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.


**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007 Page 2 of 2
Primary Account: 219477

Check 3005 Amount $175.13 Date 8/9/2007

Check 3006 Amount $1,501.59 Date 8/16/2007

Check 3007 Amount $184.32 Date 8/23/2007

```
Run Date: 09/06/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 1
B/R Date: 08/31/07          BANK RECONCILIATION REGISTER          Time: 09:56 AM
                                    AS OF: 08/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT            The Good Shepherd Humane Society. Inc.
                                                          3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 08/31/08 | DEP | DEP | MO STORE | | 40.60 | Y |
| 07/31/07 | DEP | DEP'S O/S | SURRENDERS O/S | | 20.00 | Y |
| 07/31/07 | DEP | DEP'S O/S | DONATIONS O/S | | 70.00 | Y |
| 08/02/07 | ADJ | BS | PAI SETTLEMENT | 34.74 | | Y |
| 08/03/07 | DEP | DEP | MO STORE | | 1,220.40 | Y |
| 08/03/07 | DEP | DEP | MO STORE | | 489.25 | Y |
| 08/06/07 | ADJ | BS | LOLLIPOPS & ROSES | 32.61 | | Y |
| 08/06/07 | DEP | DEP | JARS | | 64.01 | Y |
| 08/06/07 | DEP | DEP | VOIERS | | 200.00 | Y |
| 08/06/07 | DEP | DEP | ANIMAL SPONSOR | | 120.00 | Y |
| 08/06/07 | DEP | DEP | RECLAIM | | 25.00 | Y |
| 08/06/07 | DEP | DEP | DONATION | | 10.00 | Y |
| 08/06/07 | DEP | DEP | CANS | | 52.50 | Y |
| 08/07/07 | ADJ | BS | PETSMART | 26.95 | | Y |
| 08/09/07 | ADJ | BS | TRANSFER | 2,500.00 | | Y |
| 08/10/07 | ADJ | BS | LAMBRIAR | 314.50 | | Y |
| 08/10/07 | ADJ | BS | SAM'S | 260.58 | | Y |
| 08/10/07 | ADJ | BS | SAM'S | 76.52 | | Y |
| 08/10/07 | ADJ | BS | SAM'S | 122.58 | | Y |
| 08/10/07 | ADJ | BS | SAM'S | 40.32 | | Y |
| 08/13/07 | ADJ | BS | BATCH TOTAL $1177.1 | 471.94 | | Y |
| 08/13/07 | ADJ | BS | BATCH TOTAL $1177.1 | 29.38 | | Y |
| 08/13/07 | ADJ | BS | BATCH TOTAL $1177.1 | 145.55 | | Y |
| 08/13/07 | ADJ | BS | BATCH TOTAL $1177.1 | 471.94 | | Y |
| 08/13/07 | ADJ | BS | BATCH TOTAL $1177.1 | 58.29 | | Y |
| 08/13/07 | DEP | DEP | YARD SALE SALES | | 1,112.00 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 521.00 | Y |
| 08/13/07 | DEP | DEP | JARS | | 16.42 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 327.50 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 413.25 | Y |
| 08/13/07 | DEP | DEP | MO STORE | | 352.00 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 328.00 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 171.75 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 254.00 | Y |
| 08/13/07 | DEP | DEP | ES DOGGIE SHOP | | 271.50 | Y |
| 08/14/07 | ADJ | BS | CHARGE BACK FEE | 5.00 | | Y |
| 08/14/07 | ADJ | BS | RETURNED CHK | 33.00 | | Y |
| 08/14/07 | DEP | DEP | SURRENDERS | | 110.00 | Y |
| 08/14/07 | DEP | DEP | CREMATIONS | | 140.50 | Y |
| 08/14/07 | DEP | DEP | ADOPTIONS | | 640.00 | Y |
| 08/14/07 | DEP | DEP | SURRENDERS | | 155.00 | Y |
| 08/14/07 | DEP | DEP | DONATIONS | | 366.25 | Y |
| 08/14/07 | DEP | DEP | ANIMAL SPONSOR | | 30.00 | Y |
| 08/14/07 | DEP | DEP | ADOPTIONS | | 65.00 | Y |
| 08/16/07 | ADJ | BS | PETSMART | 76.93 | | Y |
| 08/16/07 | ADJ | BS | PETSMART | 23.99 | | Y |
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 338.15 | Y |
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 359.75 | Y |
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 217.50 | Y |
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 185.75 | Y |
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 171.00 | Y |

```
Run Date: 09/06/07           GOOD SHEPHERD HUMANE SOCIETY           Page: 2
B/R Date: 08/31/07           BANK RECONCILIATION REGISTER           Time: 09:56 AM
                                   AS OF: 08/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|-------:|--------:|-----|
| 08/16/07 | DEP | DEP | ES DOGGIE SHOP | | 388.75 | Y |
| 08/16/07 | DEP | DEP | MO STORE | | 1,464.25 | Y |
| 08/17/07 | ADJ | BS | PETSMART | 5.98 | | Y |
| 08/20/07 | ADJ | BS | WALMART | 20.40 | | Y |
| 08/20/07 | ADJ | BS | LAMBRIAR | 320.18 | | Y |
| 08/20/07 | ADJ | BS | LAMBRIAR | 47.06 | | Y |
| 08/20/07 | ADJ | BS | RETURNED CHK | 10.00 | | Y |
| 08/20/07 | ADJ | BS | BANK CHRG | 5.00 | | Y |
| 08/22/07 | ADJ | BS | HARTS | 225.00 | | Y |
| 08/23/07 | ADJ | BS | PETSMART | 65.94 | | Y |
| 08/24/07 | ADJ | BS | LAMBRIAR | 134.48 | | Y |
| 08/24/07 | ADJ | BS | LAMBRIAR | 81.49 | | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 205.00 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 467.47 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 50.00 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 325.25 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 136.45 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 289.00 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 277.50 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 115.00 | Y |
| 08/24/07 | DEP | DEP | ES DOGGIE SHOP | | 201.00 | Y |
| 08/24/07 | DEP | DEP | STYLE SHOW ADS | | 90.00 | Y |
| 08/24/07 | DEP | DEP | DOGGIE SHOP | | 179.50 | Y |
| 08/27/07 | ADJ | BS | WALMART | 135.28 | | Y |
| 08/27/07 | ADJ | BS | WALMART | 30.00 | | Y |
| 08/28/07 | DEP | DEP | MO STORE | | 1,022.50 | Y |
| 08/28/07 | DEP | DEP | DONATIONS | | 140.00 | Y |
| 08/28/07 | DEP | DEP | RECLAIM | | 25.00 | Y |
| 08/29/07 | ADJ | BS | RETURNED CHK | 32.00 | | Y |
| 08/29/07 | ADJ | BS | BANK CHRG | 10.00 | | Y |
| 08/29/07 | ADJ | BS | RETURNED CHK | 4.00 | | Y |
| 08/29/07 | DEP | DEP | ES DOGGIE SHOP | | 228.60 | Y |
| 08/29/07 | DEP | DEP | SPECIAL FUND RAISIN | | 65.00 | Y |
| 08/30/07 | ADJ | BS | WALMART | 88.81 | | Y |
| 08/30/07 | DEP | DEP | ES DOGGIE SHOP | | 280.25 | Y |
| 08/30/07 | DEP | DEP | JAR | | 59.00 | Y |
| 08/30/07 | DEP | DEP | DOGGIE SHOP | | 135.00 | Y |
| 08/30/07 | DEP | DEP | CREMATIONS | | 75.00 | Y |
| 08/30/07 | DEP | DEP | ADS STYLE SHOW | | 715.00 | Y |
| 08/30/07 | DEP | DEP | ES STORE | | 557.25 | Y |
| 08/30/07 | DEP | DEP | MICROSHIP | | 10.00 | Y |
| 08/30/07 | DEP | DEP | DOGGIE SHOP | | 136.00 | Y |
| 08/30/07 | DEP | DEP | DOGGIE SHOP JAR | | 13.00 | Y |
| 08/30/07 | DEP | DEP | DOGGIE SHOP | | 231.00 | Y |
| 08/30/07 | DEP | DEP | SURRENDERS | | 290.00 | Y |
| 08/30/07 | DEP | DEP | ADOPTIONS | | 945.00 | Y |
| 08/30/07 | DEP | CC DEPS | CC DEPS | | 1,005.00 | Y |
| 08/30/07 | DEP | CC DEPS | CC DEPS | | 179.15 | Y |
| 08/31/07 | ADJ | BS | LAMBRIAR | 332.74 | | Y |
| 08/31/07 | DEP | DEP'S O/S | DONATIONS O/S | | 75.00 | N |
| 08/31/07 | DEP | DEP'S O/S | ADOPTIONS O/S | | 373.00 | N |

Run Date: 09/06/07
B/R Date: 08/31/07

GOOD SHEPHERD HUMANE SOCIETY
BANK RECONCILIATION REGISTER
AS OF: 08/31/07

Page: 3
Time: 09:56 AM

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 08/31/07 | DEP | DEP'S O/S | SURRENDERS O/S | | 125.00 | N |
| 08/31/07 | DEP | DEP'S O/S | CANS O/S | | 10.20 | N |
| | | | TOTAL OF 104 POSTINGS: | 6,273.18 | 19,742.20 | |

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 001001 | 08/03/07 | GJ | | YARD SALE PERMIT | 10.00 | Y |
| 005037 | 06/11/07 | AP | 00JESTER | RILEY JESTER | 50.00 | N |
| 005044 | 06/11/07 | PR | 02WIL | WILKES, J. | 94.96 | Y |
| 005075 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00 | Y |
| 005075 | 07/03/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00- | Y |
| 005094 | 07/16/07 | AP | 00A T & T | A T & T | 61.28 | Y |
| 005095 | 07/16/07 | AP | 00AT&T | A T & T | 67.43 | Y |
| 005108 | 07/23/07 | AP | 00CECC | CARROLL ELECTRIC COOP CORP | 161.40 | Y |
| 005109 | 07/23/07 | AP | 00ECOPLUM | ECONOMIC PLUMBING, INC. | 400.00 | Y |
| 005115 | 07/25/07 | AP | 00TRADERS | TRADERS FIELD INC. | 1,195.00 | Y |
| 005116 | 07/25/07 | AP | 00WORDEN | WORDEN & WORDEN | 434.11 | Y |
| 005116 | 07/25/07 | AP | 00WORDEN | WORDEN & WORDEN | 434.11- | Y |
| 005117 | 08/01/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Y |
| 005118 | 08/02/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Y |
| 005119 | 08/02/07 | AP | 00CENTURY | CENTURYTEL | 47.06 | Y |
| 005120 | 08/02/07 | AP | 00MULLER | DR. JOHN MULLER, DVM | 3,342.00 | Y |
| 005121 | 08/06/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005122 | 08/06/07 | PR | 02FINK | FINK, R. | 562.91 | Y |
| 005123 | 08/06/07 | PR | 02RENOE | RENOE, L. | 478.48 | Y |
| 005124 | 08/06/07 | PR | 02SCHN | SCHNEIDER, K. | 393.20 | Y |
| 005125 | 08/06/07 | PR | 02WILL | WILLIAMS, C. | 432.41 | Y |
| 005126 | 08/06/07 | PR | 02WOR | WORLEY, L. | 127.21 | N |
| 005127 | 08/06/07 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 187.34 | Y |
| 005128 | 08/06/07 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 215.13 | Y |
| 005129 | 08/06/07 | AP | 00BERRYVI | BERRYVILLE VET CLINIC | 199.50 | Y |
| 005130 | 08/06/07 | AP | 00CCN | CARROLL COUNTY NEWSPAPERS | 54.64 | Y |
| 005131 | 08/06/07 | AP | 00EMMONS | LAUREN EMMONS | 113.74 | Y |
| 005132 | 08/06/07 | AP | 00JONES | MICHELLE JONES | 25.00 | Y |
| 005133 | 08/06/07 | AP | 00KELLP | PAUL KELLY | 751.11 | Y |
| 005134 | 08/06/07 | AP | 00LOWVET | LOWELL VETERINARY CENTER | 25.00 | Y |
| 005135 | 08/06/07 | AP | 00MCCUNE | McCUNE ANIMAL HOSPITAL | 49.33 | Y |
| 005136 | 08/06/07 | AP | 00SWEPCO | SOUTHWESTERN ELECTRIC POWER | 143.37 | Y |
| 005137 | 08/10/07 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Y |
| 005138 | 08/10/07 | AP | 00CECCSH | CARROLL ELECTRIC COOP CORP | 507.52 | Y |
| 005139 | 08/10/07 | AP | 00ES WATE | ES WATER & SEWER | 144.15 | Y |
| 005140 | 08/10/07 | AP | 00HANBY | HANBY LUMBER | 273.54 | Y |
| 005141 | 08/10/07 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 429.56 | Y |
| 005142 | 08/10/07 | AP | 00SHORLIN | SHOR-LINE | 1,097.99 | Y |
| 005143 | 08/10/07 | AP | 00SMOORE | SARAH MOORE | 93.90 | N |
| 005144 | 08/10/07 | AP | 00WINTERS | LINDA WINTERS | 200.00 | Y |
| 005145 | 08/13/07 | AP | 00KELLP | PAUL KELLY | 112.50 | Y |
| 005146 | 08/13/07 | AP | 00SPIDERW | SPIDER WOMAN GRAPHICS | 376.00 | Y |

```
Run Date: 09/06/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 4
B/R Date: 08/31/07          BANK RECONCILIATION REGISTER          Time: 09:56 AM
                            AS OF: 08/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|---|---|---|---|---|---|---|
| 005147 | 08/13/07 | AP | 00TRADERS | TRADERS FIELD INC. | 1,375.00 | Y |
| 005148 | 08/13/07 | AP | 00TRADERS | TRADERS FIELD INC. | 1,195.00 | Y |
| 005149 | 08/20/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005150 | 08/20/07 | PR | 02FINK | FINK, R. | 614.71 | Y |
| 005151 | 08/20/07 | PR | 02RENOE | RENOE, L. | 498.97 | Y |
| 005152 | 08/20/07 | PR | 02SCHN | SCHNEIDER, K. | 343.60 | Y |
| 005153 | 08/20/07 | PR | 02THOM | THOMAS, M. | 367.74 | Y |
| 005154 | 08/20/07 | PR | 02WILL | WILLIAMS, C. | 431.95 | Y |
| 005155 | 08/20/07 | PR | 03EHR | EHRLICK, L. | 600.04 | Y |
| 005156 | 08/20/07 | AP | 00EMMONS | LAUREN EMMONS | 416.02 | Y |
| 005157 | 08/20/07 | AP | 00JESTER | RILEY JESTER | 50.00 | Y |
| 005158 | 08/20/07 | AP | 00KELLP | PAUL KELLY | 600.00 | Y |
| 005159 | 08/20/07 | AP | 00LOWVET | LOWELL VETERINARY CENTER | 27.00 | Y |
| 005160 | 08/20/07 | AP | 00RENO | LINDA RENO | 360.00 | N |
| 005161 | 08/20/07 | AP | 00SUMMERS | SUMMERS HEATING & A/C | 150.00 | Y |
| 005162 | 08/20/07 | AP | 00WORDEN | WORDEN & WORDEN | 532.87 | Y |
| 005163 | 08/20/07 | AP | 00ZELENY | REBECCA ZELENY | 25.00 | N |
| 005164 | 08/29/07 | AP | 00A T & T | A T & T | 63.10 | N |
| 005165 | 08/29/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | N |
| 005166 | 08/29/07 | AP | 00AT&T | A T & T | 75.34 | N |
| 005167 | 08/29/07 | AP | 00CECC | CARROLL ELECTRIC COOP CORP | 168.53 | N |
| 005168 | 08/29/07 | AP | 00CENTURY | CENTURYTEL | 47.33 | N |

```
                 TOTAL OF 64 CHECKS:              22,718.13

        RECONCILIATION SUMMARY FOR BANK G AS OF 08/31/07:

            G/L CASH ACCOUNT NUMBER.................  1043-000

            BANK STATEMENT BALANCE...................  41,073.64
            PLUS 4 DEPOSITS IN TRANSIT TOTALING.....     583.20
            LESS 0 ADJUSTMENTS TOTALING.............         .00
            LESS 10 CHECKS OUTSTANDING TOTALING.....   1,045.41
                                                      ----------
            ADJUSTED BANK BALANCE...................  40,611.43

            CALCULATED BOOK BALANCE.................  40,611.43
            OUT OF BALANCE BY.......................         .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:     219485
General Account                            Statement Date:     8/31/07
c/o Worden & Worden                        Page Number:             1
105 W Van Buren                            Items:                 111
Eureka Springs AR 72632
```

```
            Everytime you use your debit card between
        7/1 and 9/30/07 you'll automatically be entered for
         a chance to win a $500 iPod and other great prizes!

        NON PROFIT ORG          #:0021-948-5
    Previous Balance on     7/31/07                      $     49,860.54
     85 Deposits and Other Additions (Credits)          +     19,159.00
     80 Checks and Other Charges       (Debits)         -     27,945.90
                                                        ----------------
    Current Balance on      8/31/07                      $     41,073.64
```

------------------------------------------------------------------------

### Checking Account Transactions

```
8/02/07 AUTOMATIC DEBIT PAI SETTLEMENT                                34.74 -
8/03/07 REGULAR DEPOSIT                                            1,220.40 +
8/03/07 DIRECT DEPOSIT  PAI DEP                                       24.40 +
8/03/07 REGULAR DEPOSIT                                              489.25 +
8/03/07 DIRECT DEPOSIT  PAI DEP                                       40.00 +
8/03/07 REGULAR DEPOSIT                                               40.60 +
8/06/07 POINT OF SALE D LOLLIPOPS AND ROSES      EUREKA SPRING    AR  32.61 -
8/06/07 REGULAR DEPOSIT                                               64.01 +
8/06/07 REGULAR DEPOSIT                                              200.00 +
8/06/07 REGULAR DEPOSIT                                              120.00 +
8/06/07 REGULAR DEPOSIT                                               25.00 +
8/06/07 REGULAR DEPOSIT                                               10.00 +
8/06/07 REGULAR DEPOSIT                                               52.50 +
8/07/07 DIRECT DEPOSIT  PAI DEP                                       40.00 +
8/07/07 POINT OF SALE D PETSMART                 FAYETTEVILLE    AR   26.95 -
8/07/07 DIRECT DEPOSIT  PAI DEP                                       50.00 +
8/07/07 DIRECT DEPOSIT  PAI DEP                                       90.00 +
8/07/07 DIRECT DEPOSIT  PAI DEP                                       60.00 +
8/09/07 DIRECT DEPOSIT  PAI DEP                                       35.00 +
8/09/07 AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 219477 DDA     2,500.00 -
8/09/07 DIRECT DEPOSIT  PAI DEP                                       21.00 +
8/10/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH   402-7293044    NE  314.50 -
8/10/07 POINT OF SALE D SAMSCLUB #4969           BENTONVILLE    AR  500.00 -
8/10/07 DIRECT DEPOSIT  PAI DEP                                       26.00 +
8/13/07 DIRECT DEPOSIT  PAI DEP                                      115.00 +
8/13/07 REGULAR DEPOSIT                                            1,112.00 +
8/13/07 REGULAR DEPOSIT                                              521.00 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | | | |
|---|---|---|---|
| Good Shepherd Humane Society, Inc | Account Number: | | 219485 |
| General Account | Statement Date: | | 8/31/07 |
| c/o Worden & Worden | Page Number: | | 2 |
| 105 W Van Buren | Items: | | 111 |
| Eureka Springs AR 72632 | | | |

| Date | Description | | | Amount |
|---|---|---|---|---|
| 8/13/07 | REGULAR DEPOSIT | | | 16.42 + |
| 8/13/07 | REGULAR DEPOSIT | | | 327.50 + |
| 8/13/07 | REGULAR DEPOSIT | | | 413.25 + |
| 8/13/07 | REGULAR DEPOSIT | | | 352.00 + |
| 8/13/07 | REGULAR DEPOSIT | | | 328.00 + |
| 8/13/07 | REGULAR DEPOSIT | | | 171.75 + |
| 8/13/07 | POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 77.44 - |
| 8/13/07 | REGULAR DEPOSIT | | | 254.00 + |
| 8/13/07 | REGULAR DEPOSIT | | | 271.50 + |
| 8/14/07 | REGULAR DEPOSIT | | | 110.00 + |
| 8/14/07 | REGULAR DEPOSIT | | | 140.50 + |
| 8/14/07 | REGULAR DEPOSIT | | | 640.00 + |
| 8/14/07 | CHARGE BACK FEE | | | 5.00 - |
| 8/14/07 | DIRECT DEPOSIT   PAI DEP | | | 55.00 + |
| 8/14/07 | REGULAR DEPOSIT | | | 155.00 + |
| 8/14/07 | DIRECT DEPOSIT   PAI DEP | | | 2.00 + |
| 8/14/07 | REGULAR DEPOSIT | | | 366.25 + |
| 8/14/07 | REGULAR DEPOSIT | | | 30.00 + |
| 8/14/07 | REGULAR DEPOSIT | | | 65.00 + |
| 8/14/07 | RETURNED CHECK 1348 | | | 33.00 - |
| 8/15/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 462.95 - |
| 8/16/07 | REGULAR DEPOSIT | | | 338.15 + |
| 8/16/07 | POINT OF SALE D ALLEN APPLIANCE | BERRYVILLE | AR | 440.00 - |
| 8/16/07 | DIRECT DEPOSIT   PAI DEP | | | 60.00 + |
| 8/16/07 | REGULAR DEPOSIT | | | 1,464.25 + |
| 8/16/07 | REGULAR DEPOSIT | | | 359.75 + |
| 8/16/07 | REGULAR DEPOSIT | | | 217.50 + |
| 8/16/07 | REGULAR DEPOSIT | | | 185.75 + |
| 8/16/07 | REGULAR DEPOSIT | | | 171.00 + |
| 8/16/07 | POINT OF SALE D PETSMART | FAYETTEVILLE | AR | 100.92 - |
| 8/16/07 | REGULAR DEPOSIT | | | 388.75 + |
| 8/16/07 | DIRECT DEPOSIT   PAI DEP | | | 26.50 + |
| 8/17/07 | POINT OF SALE D PETSMART | FAYETTEVILLE | AR | 5.98 - |
| 8/17/07 | DIRECT DEPOSIT   PAI DEP | | | 60.00 + |
| 8/20/07 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | 20.40 - |
| 8/20/07 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | 8.66 - |
| 8/20/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 320.18 - |
| 8/20/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 47.06 - |
| 8/20/07 | POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 188.05 - |
| 8/20/07 | RETURNED CHECK Rick Sage/NSF CHRGD BACK | | | 10.00 - |
| 8/20/07 | CHARGE BACK FEE CHG BK FEE | | | 5.00 - |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number:  219485 |
| General Account | Statement Date:  8/31/07 |
| c/o Worden & Worden | Page Number:  3 |
| 105 W Van Buren | Items:  111 |
| Eureka Springs AR 72632 | |

| Date | Description | | | Amount |
|---|---|---|---|---|
| 8/21/07 | DIRECT DEPOSIT  PAI DEP | | | 21.75 + |
| 8/21/07 | DIRECT DEPOSIT  PAI DEP | | | 28.50 + |
| 8/22/07 | POINT OF SALE D HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | 225.00 − |
| 8/22/07 | DIRECT DEPOSIT  PAI DEP | | | 105.00 + |
| 8/23/07 | DIRECT DEPOSIT  PAI DEP | | | 65.00 + |
| 8/23/07 | POINT OF SALE D PETSMART | FAYETTEVILLE | AR | 65.94 − |
| 8/23/07 | DIRECT DEPOSIT  PAI DEP | | | 110.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 205.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 467.47 + |
| 8/24/07 | REGULAR DEPOSIT | | | 50.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 325.25 + |
| 8/24/07 | REGULAR DEPOSIT | | | 136.45 + |
| 8/24/07 | REGULAR DEPOSIT | | | 289.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 277.50 + |
| 8/24/07 | REGULAR DEPOSIT | | | 115.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 201.00 + |
| 8/24/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 134.48 − |
| 8/24/07 | REGULAR DEPOSIT | | | 90.00 + |
| 8/24/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 81.49 − |
| 8/24/07 | DIRECT DEPOSIT  PAI DEP | | | 1.00 + |
| 8/24/07 | REGULAR DEPOSIT | | | 179.50 + |
| 8/27/07 | POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 165.28 − |
| 8/28/07 | DIRECT DEPOSIT  PAI DEP | | | 190.00 + |
| 8/28/07 | REGULAR DEPOSIT | | | 1,022.50 + |
| 8/29/07 | DIRECT DEPOSIT  PAI DEP | | | 20.00 + |
| 8/29/07 | DIRECT DEPOSIT  PAI DEP | | | 28.00 + |
| 8/29/07 | RETURNED CHECK Rick Sage − NSF CHRGD BACK | | | 4.00 − |
| 8/29/07 | CHARGE BACK FEE CHG BK FEE | | | 10.00 − |
| 8/29/07 | REGULAR DEPOSIT 9976 | | | 65.00 + |
| 8/29/07 | RETURNED CHECK Rick Sage CHRGD BACK | | | 32.00 − |
| 8/30/07 | REGULAR DEPOSIT | | | 135.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 140.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 75.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 715.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 25.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 557.25 + |
| 8/30/07 | REGULAR DEPOSIT | | | 10.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 136.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 13.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 231.00 + |
| 8/30/07 | REGULAR DEPOSIT | | | 290.00 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:    219485
General Account                            Statement Date:    8/31/07
c/o Worden & Worden                        Page Number:            4
105 W Van Buren                            Items:                111
Eureka Springs AR 72632
```

```
8/30/07 POINT OF SALE D WAL-MART SUPER CENTER     BERRYVILLE      AR      88.81 -
8/30/07 REGULAR DEPOSIT                                                  945.00 +
8/30/07 REGULAR DEPOSIT                                                  280.25 +
8/30/07 REGULAR DEPOSIT                                                  228.60 +
8/30/07 REGULAR DEPOSIT                                                   59.00 +
8/31/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH    402-7293044    NE      332.74 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---------|-----------|--------|---------|-----------|--------|
| 1001 | 8/17/07 | 10.00 | 5136 | 8/16/07 | 143.37 |
| 5044* | 8/17/07 | 94.96 | 5137 | 8/21/07 | 80.55 |
| 5094* | 8/01/07 | 61.28 | 5138 | 8/22/07 | 507.52 |
| 5095 | 8/01/07 | 67.43 | 5139 | 8/16/07 | 144.15 |
| 5108* | 8/02/07 | 161.40 | 5140 | 8/16/07 | 273.54 |
| 5109 | 8/03/07 | 400.00 | 5141 | 8/16/07 | 429.56 |
| 5115* | 8/15/07 | 1,195.00 | 5142 | 8/20/07 | 1,097.99 |
| 5117* | 8/09/07 | 700.00 | 5144* | 8/29/07 | 200.00 |
| 5118 | 8/07/07 | 35.00 | 5145 | 8/16/07 | 112.50 |
| 5119 | 8/13/07 | 47.06 | 5146 | 8/14/07 | 376.00 |
| 5120 | 8/02/07 | 3,342.00 | 5147 | 8/15/07 | 1,375.00 |
| 5121 | 8/08/07 | 751.36 | 5148 | 8/15/07 | 1,195.00 |
| 5122 | 8/09/07 | 562.91 | 5149 | 8/21/07 | 751.36 |
| 5123 | 8/16/07 | 478.48 | 5150 | 8/23/07 | 614.71 |
| 5124 | 8/10/07 | 393.20 | 5151 | 8/24/07 | 498.97 |
| 5125 | 8/07/07 | 432.41 | 5152 | 8/23/07 | 343.60 |
| 5127* | 8/14/07 | 187.34 | 5153 | 8/20/07 | 367.74 |
| 5128 | 8/15/07 | 215.13 | 5154 | 8/21/07 | 431.95 |
| 5129 | 8/10/07 | 199.50 | 5155 | 8/20/07 | 600.04 |
| 5130 | 8/09/07 | 54.64 | 5156 | 8/20/07 | 416.02 |
| 5131 | 8/06/07 | 113.74 | 5157 | 8/29/07 | 50.00 |
| 5132 | 8/16/07 | 25.00 | 5158 | 8/20/07 | 600.00 |
| 5133 | 8/06/07 | 751.11 | 5159 | 8/28/07 | 27.00 |
| 5134 | 8/14/07 | 25.00 | 5161* | 8/31/07 | 150.00 |
| 5135 | 8/15/07 | 49.33 | 5162 | 8/23/07 | 532.87 |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society, Inc
General Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

Account Number:  219485
Statement Date:  8/31/07
Page Number:  5
Items:  111

## DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|---|---|---|---|---|---|---|---|
| 49,860.54 | 7/31 | 46,176.67 | 8/08 | 42,300.97 | 8/16 | 36,967.87 | 8/24 |
| 49,731.83 | 8/01 | 42,415.12 | 8/09 | 42,250.03 | 8/17 | 36,802.59 | 8/27 |
| 46,193.69 | 8/02 | 41,033.92 | 8/10 | 38,568.89 | 8/20 | 37,988.09 | 8/28 |
| 47,608.34 | 8/03 | 44,791.84 | 8/13 | 37,355.28 | 8/21 | 37,805.09 | 8/29 |
| 47,182.39 | 8/06 | 45,729.25 | 8/14 | 36,727.76 | 8/22 | 41,556.38 | 8/30 |
| 46,928.03 | 8/07 | 41,236.84 | 8/15 | 35,345.64 | 8/23 | 41,073.64 | 8/31 |



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007 Page 6 of 15
Primary Account: 219485

Amount $135.00 Date 8/30/2007

Amount $140.00 Date 8/30/2007

Amount $75.00 Date 8/30/2007

Amount $715.00 Date 8/30/2007

Amount $25.00 Date 8/30/2007

Amount $557.25 Date 8/30/2007

Amount $10.00 Date 8/30/2007

Amount $136.00 Date 8/30/2007

Amount $13.00 Date 8/30/2007

Amount $231.00 Date 8/30/2007

Amount $290.00 Date 8/30/2007

Amount $945.00 Date 8/30/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007  Page 7 of 15
Primary Account: 219485

Amount $280.25 Date 8/30/2007

Amount $228.60 Date 8/30/2007

Amount $59.00 Date 8/30/2007

Amount $1,220.40 Date 8/3/2007

Amount $489.25 Date 8/3/2007

Amount $338.15 Date 8/16/2007

Amount $1,464.25 Date 8/16/2007

Amount $359.75 Date 8/16/2007

Amount $217.50 Date 8/16/2007

Amount $185.75 Date 8/16/2007

Amount $171.00 Date 8/16/2007

Amount $388.75 Date 8/16/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007  Page 8 of 15
Primary Account: 219485

Amount $205.00 Date 8/24/2007

Amount $467.47 Date 8/24/2007

Amount $50.00 Date 8/24/2007

Amount $325.25 Date 8/24/2007

Amount $136.45 Date 8/24/2007

Amount $289.00 Date 8/24/2007

Amount $277.50 Date 8/24/2007

Amount $115.00 Date 8/24/2007

Amount $201.00 Date 8/24/2007

Amount $90.00 Date 8/24/2007

Amount $179.50 Date 8/24/2007

Amount $1,022.50 Date 8/28/2007



**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

Date: 8/31/2007  Page 9 of 15
Primary Account: 219485

Amount $40.60 Date 8/3/2007

Amount $64.01 Date 8/6/2007

Amount $200.00 Date 8/6/2007

Amount $120.00 Date 8/6/2007

Amount $25.00 Date 8/6/2007

Amount $10.00 Date 8/6/2007

Amount $52.50 Date 8/6/2007

Amount $1,112.00 Date 8/13/2007

Amount $521.00 Date 8/13/2007

Amount $16.42 Date 8/13/2007

Amount $327.50 Date 8/13/2007

Amount $413.25 Date 8/13/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007  Page 10 of 15
Primary Account: 219485

Amount $352.00 Date 8/13/2007

Amount $328.00 Date 8/13/2007

Amount $171.75 Date 8/13/2007

Amount $254.00 Date 8/13/2007

Amount $271.50 Date 8/13/2007

Amount $110.00 Date 8/14/2007

Amount $140.50 Date 8/14/2007

Amount $640.00 Date 8/14/2007

Amount $155.00 Date 8/14/2007

Amount $366.25 Date 8/14/2007

Amount $30.00 Date 8/14/2007

Amount $65.00 Date 8/14/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007 Page 11 of 15
Primary Account: 219485

Check 1001 Amount $10.00 Date 8/17/2007

Check 5044 Amount $94.96 Date 8/17/2007

Check 5094 Amount $61.28 Date 8/1/2007

Check 5095 Amount $67.43 Date 8/1/2007

Check 5108 Amount $161.40 Date 8/2/2007

Check 5109 Amount $400.00 Date 8/3/2007

Check 5115 Amount $1,195.00 Date 8/15/2007

Check 5117 Amount $700.00 Date 8/9/2007

Check 5118 Amount $35.00 Date 8/7/2007

Check 5119 Amount $47.06 Date 8/13/2007

Check 5120 Amount $3,342.00 Date 8/2/2007

Check 5121 Amount $751.36 Date 8/8/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007  Page 12 of 15
Primary Account: 219485

Check 5122 Amount $562.91 Date 8/9/2007

Check 5123 Amount $478.48 Date 8/16/2007

Check 5124 Amount $393.20 Date 8/10/2007

Check 5125 Amount $432.41 Date 8/7/2007

Check 5127 Amount $187.34 Date 8/14/2007

Check 5128 Amount $215.13 Date 8/15/2007

Check 5129 Amount $199.50 Date 8/10/2007

Check 5130 Amount $54.64 Date 8/9/2007

Check 5131 Amount $113.74 Date 8/6/2007

Check 5132 Amount $25.00 Date 8/16/2007

Check 5133 Amount $751.11 Date 8/6/2007

Check 5134 Amount $25.00 Date 8/14/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 8/31/2007  Page 13 of 15
Primary Account: 219485

Check 5135 Amount $49.33 Date 8/15/2007

Check 5136 Amount $143.37 Date 8/16/2007

Check 5137 Amount $80.55 Date 8/21/2007

Check 5138 Amount $507.52 Date 8/22/2007

Check 5139 Amount $144.15 Date 8/16/2007

Check 5140 Amount $273.54 Date 8/16/2007

Check 5141 Amount $429.56 Date 8/16/2007

Check 5142 Amount $1,097.99 Date 8/20/2007

Check 5144 Amount $200.00 Date 8/29/2007

Check 5145 Amount $112.50 Date 8/16/2007

Check 5146 Amount $376.00 Date 8/14/2007

Check 5147 Amount $1,375.00 Date 8/15/2007



**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

Date: 8/31/2007  Page 14 of 15
Primary Account: 219485

Check 5148 Amount $1,195.00 Date 8/15/2007

Check 5149 Amount $751.36 Date 8/21/2007

Check 5150 Amount $614.71 Date 8/23/2007

Check 5151 Amount $498.97 Date 8/24/2007

Check 5152 Amount $343.60 Date 8/23/2007

Check 5153 Amount $367.74 Date 8/20/2007

Check 5154 Amount $431.95 Date 8/21/2007

Check 5155 Amount $600.04 Date 8/20/2007

Check 5156 Amount $416.02 Date 8/20/2007

Check 5157 Amount $50.00 Date 8/29/2007

Check 5158 Amount $600.00 Date 8/20/2007

Check 5159 Amount $27.00 Date 8/28/2007



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

Date: 8/31/2007 Page 15 of 15
Primary Account: 219485

Check 5161 Amount $150.00 Date 8/31/2007

Check 5162 Amount $532.87 Date 8/23/2007

Amount $65.00 Date 8/29/2007

**AR941M**                          State of Arkansas                              **2007**        **1811**
                                Monthly Wage Withholding Report

I declare under penalties of perjury that I have examined this     The Good Shepherd Humane Society, Inc.     ct and complete return.
                                            3:07bk-71212-B

Signature _____                          Phone _____

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
| | | | A | B | REF ID |
| 71-0458910 | JUL 2007 | AUG 15, 2007 | | | |

Tax Withheld  $ . _____184.32_____
              Include Cents (ex. 1,234,567.89)

Tax Paid      $ . _____184.32_____
              Include Cents (ex. 1,234,567.89)

Name of Corporation: Good Shepherd Humane Society
Attn:
Address: PO Box 527
City, State, Zip: Berryville, AR  72616

18110000000000000000000000000000

3007

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR  72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR  72632        003007
81-472-829

*ONE HUNDRED EIGHTY FOUR DOLLARS AND 32 CENTS

|        | DATE      | AMOUNT        |
|--------|-----------|---------------|
|        | 08/01/07  | *******184.32* |

PAY
TO THE   D.F.A.
ORDER
OF

0002130

⑈003007⑈  ⑆082904726⑆  0021⑈947⑈7⑈



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

/ 5 0 1 5 9

Mark the "X" in this box only if there is a change to Employer Identification Number (EIN) or Name.

See instructions on page 1.

BANK NAME/ DATE STAMP

EIN 71-0458910 252512

GOOD SHEPHERD HUMANE SOCIETY
PO BOX 285
EUREKA SPGS, AR 72632-0285

| | |
|---|---|
| 941 | 945 |
| 990-C | 1120 |
| 943 | 990-T |
| 720 | 990-PF |
| CT-1 | 1042 |
| 940 | |

1st Quarter
2nd Quarter
3rd Quarter
4th Quarter

91

17 3    Telephone number ( )

Federal Tax Deposit Coupon
**Form 8109** (Rev. 12-2002)

FOR BANK USE IN MICR ENCODING

3006

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003006

*ONE THOUSAND FIVE HUNDRED ONE DOLLARS AND 59 CENTS

| DATE | AMOUNT |
|---|---|
| 08/01/07 | *****1,501.59* |

PAY TO THE ORDER OF    IRS

0002120

⑈003006⑈ ⑆082904726⑆ 0021⑈947⑈71⑈

# Community First Bank
## Eureka Branch
### 479.253.0500

Station ES03    Teller 0014    Seq# 0040
08/15/2007                     11:06:10 AM

#### Federal Tax Deposit

| | |
|---|---|
| EIN #: | 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 |
| Name: | good shepard |
| Tax Type: | 941 |
| Quarter: | 3 |

Amounts Received:
  Checks In:              1,501.59

Grand Total:              1,501.59


All items credited subject to payment.

Automatcially deposit your
payroll or social security
checks with direct deposit.

IN THE UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF ARKANSAS

In Re: The Good Shepherd Humane Society, Inc.     Case No. 3:07-bk-71212-B
                                                  Chapter 11

Certificate of Service

I, Rachel A. Runnels, do hereby certify that I have electronically filed a true and correct copy of the monthly report of the Debtor-in-Possession upon all parties this 20th day of September, 2007,

/s/ Rachel A. Runnels