## COVER SHEET FOR MONTHLY OPERATING REPORTS

CASE NAME:  The Good Shepherd Humane Society, Inc.

CASE NUMBER:  3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of __October__ , __2007__ .

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

FORM OPR-1A

3:07-bk-71212 Doc#: 62 Filed: 12/03/07 Entered: 12/03/07 09:19:13 Page 2 of 53

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | NONE |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | 1,124 | 652 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 53,869 | 47,009 |
| | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 |
| | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF ___ PAGES ARE TRUE AND CORRECT.

Date submitted 11/23/2007     Signed _____

F. Owen Kendrick
(Printed name of signatory)

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS  
COMPARATIVE BALANCE SHEETS

3:07-bk-71212  Doc#: 62  Filed: 12/03/07  Entered: 12/03/07 09:19:13  Page 3 of 53

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 |
| | | | | | | | |
| Pre Petition Liabilities | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 |
| Retained Earnings | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) |
| | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 |
| | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQU | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 |

CASE NAME: The Good Shepherd Humane Society, Inc.        FORM OPR-2
CASE NUMBER: 3:07-bk-71212-B

## STATEMENT OF INCOME (LOSS)

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 122,711 |
| COST OF GOODS SOLD | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 47,288 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 47,288 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 75,423 |
| OPERATING EXPENSES | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 50,527 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 4,236 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 19,851 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 75,199 |
| OTHER EXPENSES | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 1,000 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 1,634 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 2,634 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,166 | 77,833 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | (2,410) |

3:07-bk-71212 Doc#: 62 Filed: 12/03/07 Entered: 12/03/07 09:19:13 Page 4 of 53

CASE NAME: The Good Shepherd Humane Society, Inc.   STATEMENT OF SOURCE AND USE OF CASH   FORM OPR-3
CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 351,643 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 354,405 |
| NET CASH INCREASE(DECREASE) | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | (2,762) |
| | | | | | | | |
| **SOURCES OF CASH** | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | (2,410) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | (2,410) |
| Add: Decrease in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 2,834 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 1,353 | 1,367 | 7,933 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SOURCES OF CASH | 16,508 | (510) | 1,583 | (1,326) | (3,011) | (4,886) | 8,357 |
| **USE OF CASH** | | | | | | | |
| Subtract: Increase in Assets | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 9,540 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL USE OF CASH | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 9,540 |
| NET CASH INCREASE (DECREASE) | 16,508 | (510) | (37) | (5,671) | (5,085) | (6,388) | (1,183) |

3:07-bk-71212 Doc#: 62 Filed: 12/03/07 Entered: 12/03/07 09:19:13 Page 5 of 53

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B    SCHEDULE OF ACCOUNTS RECEIVABLE AGING    SCHEDULE A

3:07-bk-71212 Doc#: 62 Filed: 12/03/07 Entered: 12/03/07 09:19:13 Page 6 of 53

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing: 4/24/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 05/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 06/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 07/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 08/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 09/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 10/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 |
|---|---|---|---|---|---|---|
| **FIXED ASSETS:** | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | |
| Automobiles | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | |
| Trailers | | | | | | |
| Heavy Equipment | | | | | | |
| Other Vehicles | | | | | | |
| Major Tools | | | | | | |
| Boat & Airplane | | | | | | |
| Warehouse Equipment | | | | | | |
| Other_____ | | | | | | |
| | | | | | | |
| **TOTAL FIXED ASSETS** | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 |

3:07-bk-71212  Doc#: 62  Filed: 12/03/07  Entered: 12/03/07 09:19:13  Page 7 of 53

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 |
| **TAXES PAYABLE:** | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 |
| TOTAL TAXES PAYABLE | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 |
| **OTHER LIABILITIES:** | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| TOTAL OTHER LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POST PETITION DEBT | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 |

CASE  NAME: The Good Shepherd Humane Society, Inc.
CASE  NUMBER: 3:07-bk-71212-B

(revised 3-94)
Schedule D
Page 1 of 2

## SUMMARY  OF  SIGNIFICANT  ITEMS
Month of    September 2007

### 1.  Insurance Coverage

|  | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 02/01/08 | 01/31/08 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/07 | 11/08/07 |
| Excess Liability |  |  |  |  |
| Fire & Extended Coverage |  |  |  |  |
| Vehicle Liability | SHELTER INSUR | 50,000 | 12/31/07 | 12/31/07 |
| Vehicle Collision |  |  |  |  |
| Theft |  |  |  |  |
| Other(specify) |  |  |  |  |

### 2.  Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE |  |  |  |
|  |  |  |  |
|  |  |  |  |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | 10/15/07 | 1,915 |  |
| Federal Payroll W/H Taxes | NONE |  | 3,040 |
| Fed. Unemployment Taxes | NONE |  | NONE |
| State Payroll W/H Taxes | 10/15/07 | 219 | 351 |
| State Unemployment Taxes | 10/31/07 | 124 | 68 |
| State Sales & Use Taxes | NONE |  |  |
| Property Taxes | NONE |  |  |
| Other | NONE |  |  |

CASE  NAME: The Good Shepherd Humane Society, Inc.
CASE  NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of  October 2007

### 4.  Compensation Payments Made This Month (Not Accruals)
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 5.  Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

### 6.  Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $ | | | | | |
| February | $ | | | | | |
| March | $ | $0.00 | 0.00 | | $ | |
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | ? | | | | |
| November | $ | | | | | |

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| December | $ | $28,269.86 | #REF! | | $ | |
|----------|---|------------|-------|---|---|---|

\* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

\*\*Effective 10-01-96  [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00]......[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00]......[$1,000,000 to $1,999,999.99 = $5,000.00]......[$2,000,000 to $2,999,999.99 = $7,500.00]......$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

A
CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

## SCHEDULE OF OTHER EXPENSES

|  | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 |
|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | 983 | 910 |
| Telephone | 0 | 176 | 241 | 186 | 0 | 322 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 |

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## ASSETS

CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | $50.00 | |
| PETTY CASH SHELTER | 75.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 30,465.04 | |
| BANK OF ES, TAX ACCOUNT | 94.84 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| TOTAL CURRENT ASSETS | | 46,357.31 |

FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 651.51 | |
| TOTAL FIXED ASSETS | | 651.51 |

PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 788.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 3,703.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| TOTAL PROPERTY AND EQUIPMENT | | 183,146.97 |

OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| TOTAL OTHER ASSETS | | 201,692.11 |
| TOTAL ASSETS | | $431,847.90 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
BALANCE SHEET
OCTOBER 31, 2007

Page: 2
Time: 12:00 AM

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## LIABILITIES AND EQUITY

CURRENT LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | $5,888.81 | |
| FICA WITHHELD & PAYABLE | 2,062.10 | |
| FIT WITHHELD | 978.03 | |
| STATE TAX WITHHELD | 351.13 | |
| UNEMPLOYMENT TAXES ACCRUED | 67.79 | |
| TOTAL CURRENT LIABILITIES | | 9,347.86 |
| TOTAL LIABILITIES | | 9,347.86 |

EQUITY

| | | |
|---|---:|---:|
| UNRESTRICTED NET ASSETS | 46,410.75 | |
| RETAINED EARNINGS-CURRENT YEAR | (8,749.79) | |
| RESTRICTED NET ASSETS | 384,839.08 | |
| TOTAL EQUITY | | 422,500.04 |
| TOTAL LIABILITIES AND EQUITY | | $431,847.90 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR THRIFT STORE EAGLE ROCK
FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| THRIFT SHOP REVENUE - MO | $3,253.03 | 100.0 % | 21,106.28 | 100.0 |
| TOTAL REVENUE | 3,253.03 | 100.0 | 21,106.28 | 100.0 |
| GROSS PROFIT | 3,253.03 | 100.0 | 21,106.28 | 100.0 |
| **OPERATING EXPENSES** | | | | |
| DUMPSTER - THRIFT SHOP MO | 187.65 | 5.8 | 1,119.21 | 5.3 |
| MAINTENANCE & REPAIRS - MO | 50.00 | 1.5 | 200.00 | .9 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 21.5 | 4,200.00 | 19.9 |
| SUPPLIES - THRIFT SHOP MO | .00 | .0 | 84.87 | .4 |
| TELEPHONE - THRIFT SHOP MO | 45.82 | 1.4 | 234.19 | 1.1 |
| UTILITIES - THRIFT SHOP MO | 203.62 | 6.3 | 741.97 | 3.5 |
| TOTAL OPERATING EXPENSES | 1,187.09 | 36.5 | 6,580.24 | 31.2 |
| NET INCOME FROM OPERATIONS | 2,065.94 | 63.5 | 14,526.04 | 68.8 |
| EARNINGS BEFORE INCOME TAX | 2,065.94 | 63.5 | 14,526.04 | 68.8 |
| NET INCOME (LOSS) | $2,065.94 | 63.5 % | 14,526.04 | 68.8 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
INCOME STATEMENT
FOR COMBINED OPERATIONS
FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS | $3,430.55 | 15.6 % | 10,785.08 | 9.2 |
| THRIFT SHOP REVENUES | 11,113.07 | 50.6 | 67,973.13 | 58.1 |
| MISCELLANEOUS DONATIONS JARS | .00 | .0 | 2,187.67 | 1.9 |
| ADOPTIONS REVENUE | 2,020.50 | 9.2 | 14,189.50 | 12.1 |
| ANIMAL SPONSOR | .00 | .0 | 490.00 | .4 |
| COLLECTION CANS REVENUE | 523.88 | 2.4 | 887.58 | .8 |
| E-BAY SALES - THIRFT SHOP | 20.00 | .1 | 287.50 | .2 |
| FOSTERING PROGRAMS | .00 | .0 | 1,800.00 | 1.5 |
| SPECIAL FUND RAISING REVENUE | 200.00 | .9 | 1,964.00 | 1.7 |
| ADMISSIONS REVENUE SHELTER | 495.00 | 2.3 | 4,380.00 | 3.7 |
| STYLE SHOW REVENUE | 2,452.41 | 11.2 | 4,197.41 | 3.6 |
| SPAY ASSISTANCE | 1,250.00 | 5.7 | 1,250.00 | 1.1 |
| NEUTER ASSISTANCE | .00 | .0 | 400.00 | .3 |
| CLAIMED BY OWNER REVENUE | 25.00 | .1 | 125.00 | .1 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 1.3 |
| USE OF CREMATORY REVENUE | 439.80 | 2.0 | 2,013.03 | 1.7 |
| MICRO CHIP REVENUE SHELTER | .00 | .0 | 176.00 | .2 |
| T-SHIRT SALES | .00 | .0 | 10.00 | .0 |
| MISCELLANEOUS REVENUE | .00 | .0 | 53.00 | .0 |
| PEN SPONSOR DONATION | .00 | .0 | 1,910.00 | 1.6 |
| ANIMAL SPONSOR | .00 | .0 | 685.00 | .6 |
| RETURNED CHECKS | .00 | .0 | (1.75) | .0 |
| CREDIT CARD FEES | (28.65) | (.1) | (231.81) | (.2) |
| TOTAL REVENUE | 21,941.56 | 100.0 | 117,080.34 | 100.0 |
| **COST OF SALES** | | | | |
| FOSTERING PROGRAM EXP | .00 | .0 | 1,800.00 | 1.5 |
| STYLE SHOW EXP | 1,341.91 | 6.1 | 1,341.91 | 1.1 |
| LEGAL DEFENSE EXPENSE | 500.00 | 2.3 | 1,000.00 | .9 |
| TOTAL COST OF SALES | 1,841.91 | 8.4 | 4,141.91 | 3.5 |
| GROSS PROFIT | 20,099.65 | 91.6 | 112,938.43 | 96.5 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL | 1,034.12 | 4.7 | 5,121.53 | 4.4 |
| ADVERTISING | .00 | .0 | 584.91 | .5 |
| EMPLOYEE TRANSPORTATION | 167.05 | .8 | 1,144.34 | 1.0 |
| BANK CHARGES | .00 | .0 | 121.90 | .1 |
| CONTRACTED SERVICES | 262.45 | 1.2 | 437.45 | .4 |
| DUMPSTER | 268.20 | 1.2 | 1,616.48 | 1.4 |
| FOOD EXPENSE - SHELTER | 778.04 | 3.5 | 4,650.28 | 4.0 |
| INSURANCE | 472.40 | 2.2 | 3,049.40 | 2.6 |
| LICENSES & PERMITS | .00 | .0 | 78.00 | .1 |
| MAINTENANCE AND REPAIRS | 426.64 | 1.9 | 6,432.36 | 5.5 |
| MISC | 327.00 | 1.5 | 771.29 | .7 |

SEE ACCOUNTANT'S COMPILATION REPORT

**GOOD SHEPHERD HUMANE SOCIETY**
**INCOME STATEMENT**
**FOR COMBINED OPERATIONS**
**FOR THE 6 PERIODS ENDED OCTOBER 31, 2007**

The Good Shepherd Humane Society. Inc.
3:07bk-71212-R

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| OPERATING EXPENSES | (Continued) | | | |
| OFFICE EXPENSE | $134.31 | .6 % | 1,793.60 | 1.5 |
| POSTAGE & FREIGHT | 24.60 | .1 | 73.80 | .1 |
| RENT/LEASE OF PROPERTY | 700.00 | 3.2 | 4,236.00 | 3.6 |
| SALARIES | 13,477.75 | 61.4 | 50,526.75 | 43.2 |
| SEMINARS & EDUCATION - SHELTER | .00 | .0 | 360.00 | .3 |
| SUPPLIES | 983.01 | 4.5 | 4,581.27 | 3.9 |
| SUPPLIES-VET-SHELTER | 937.91 | 4.3 | 6,416.02 | 5.5 |
| TAXES PAYROLL | 1,098.84 | 5.0 | 4,164.47 | 3.6 |
| TELEPHONE | 321.59 | 1.5 | 1,102.60 | .9 |
| UTILITIES | 1,102.98 | 5.0 | 6,049.15 | 5.2 |
| NEUTER ASSISTANCE PROGRAM | 350.00 | 1.6 | 785.00 | .7 |
| BATES SPAY ASSISTANCE | 666.50 | 3.0 | 1,426.50 | 1.2 |
| SPAY-NEUTER | 200.00 | .9 | 557.00 | .5 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |
| VET SERVICES-OTHER-SHELTER | 3,092.30 | 14.1 | 15,603.12 | 13.3 |
| TOTAL OPERATING EXPENSES | 26,825.69 | 122.3 | 121,688.22 | 103.9 |
| NET INCOME FROM OPERATIONS | (6,726.04) | (30.7) | (8,749.79) | (7.5) |
| EARNINGS BEFORE INCOME TAX | (6,726.04) | (30.7) | (8,749.79) | (7.5) |
| NET INCOME (LOSS) | $(6,726.04) | (30.7)% | (8,749.79) | (7.5) |

**SEE ACCOUNTANT'S COMPILATION REPORT**

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR MANAGEMENT
FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS | $2,180.55 | 73.6 % | 8,116.05 | 56.5 |
| MISCELLANEOUS DONATIONS JARS | .00 | .0 | 2,187.67 | 15.2 |
| COLLECTION CANS REVENUE | 523.88 | 17.7 | 694.13 | 4.8 |
| SPECIAL FUND RAISING REVENUE | 200.00 | 6.7 | 1,964.00 | 13.7 |
| STYLE SHOW REVENUE | 88.41 | 3.0 | 88.41 | .6 |
| MEMBERSHIPS REVENUE | .00 | .0 | 1,550.00 | 10.8 |
| RETURNED CHECKS | .00 | .0 | (1.75) | .0 |
| CREDIT CARD FEES- MANAGEMENT | (28.65) | (1.0) | (231.81) | (1.6) |
| TOTAL REVENUE | 2,964.19 | 100.0 | 14,366.70 | 100.0 |
| **COST OF SALES** | | | | |
| LEGAL DEFENSE EXP - MANAGEMENT | 500.00 | 16.9 | 1,000.00 | 7.0 |
| TOTAL COST OF SALES | 500.00 | 16.9 | 1,000.00 | 7.0 |
| GROSS PROFIT | 2,464.19 | 83.1 | 13,366.70 | 93.0 |
| **OPERATING EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 1,034.12 | 34.9 | 5,121.53 | 35.6 |
| BANK CHARGES - MANAGEMENT | .00 | .0 | 121.90 | .8 |
| INSURANCE - MANAGEMENT | 255.23 | 8.6 | 1,531.38 | 10.7 |
| LICENSES & PERMITS -MANAGEMENT | .00 | .0 | 68.00 | .5 |
| OFFICE EXPENSE - MANAGEMENT | .00 | .0 | 343.87 | 2.4 |
| RENT/LEASE OF PROPERTY - MANAG | .00 | .0 | 36.00 | .3 |
| TOTAL OPERATING EXPENSES | 1,289.35 | 43.5 | 7,222.68 | 50.3 |
| NET INCOME FROM OPERATIONS | 1,174.84 | 39.6 | 6,144.02 | 42.8 |
| EARNINGS BEFORE INCOME TAX | 1,174.84 | 39.6 | 6,144.02 | 42.8 |
| NET INCOME (LOSS) | $1,174.84 | 39.6 % | 6,144.02 | 42.8 |

SEE ACCOUNTANT'S COMPILATION REPORT

## GOOD SHEPHERD HUMANE SOCIETY
## STATEMENT OF OPERATIONS
## FOR SHELTER
### FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| SPAY/NEUTER DONATIONS | $1,250.00 | 22.8 % | 2,500.00 | 8.3 |
| ADOPTIONS REVENUE | 2,020.50 | 36.9 | 14,189.50 | 47.0 |
| ANIMAL SPONSOR - SHELTER | .00 | .0 | 490.00 | 1.6 |
| COLLECTION CANS REVENUE | .00 | .0 | 193.45 | .6 |
| L. WINTERS FOSTERING PROGRAM | .00 | .0 | 1,800.00 | 6.0 |
| ADMISSIONS REVENUE SHELTER | 495.00 | 9.0 | 4,380.00 | 14.5 |
| SPAY ASSISTANCE | 1,250.00 | 22.8 | 1,250.00 | 4.1 |
| NEUTER ASSISTANCE | .00 | .0 | 400.00 | 1.3 |
| CLAIMED BY OWNER REVENUE | 25.00 | .5 | 125.00 | .4 |
| USE OF CREMATORY REVENUE | 439.80 | 8.0 | 2,013.03 | 6.7 |
| MICRO CHIP REVENUE SHELTER | .00 | .0 | 176.00 | .6 |
| T-SHIRT SALES - SHELTER | .00 | .0 | 10.00 | .0 |
| MISCELLANEOUS REVENUE SHELTER | .00 | .0 | 53.00 | .2 |
| PEN SPONSOR DONATION - SHELTER | .00 | .0 | 1,910.00 | 6.3 |
| ANIMAL SPONSOR  - SHELTER | .00 | .0 | 685.00 | 2.3 |
| TOTAL REVENUE | 5,480.30 | 100.0 | 30,174.98 | 100.0 |
| **COST OF SALES** | | | | |
| L. WINTERS FOSTERING EXP | .00 | .0 | 1,800.00 | 6.0 |
| TOTAL COST OF SALES | .00 | .0 | 1,800.00 | 6.0 |
| GROSS PROFIT | 5,480.30 | 100.0 | 28,374.98 | 94.0 |
| **OPERATING EXPENSES** | | | | |
| ADVERTISING - SHELTER | .00 | .0 | 518.24 | 1.7 |
| EMPLOYEE TRANSPORTATION-SHELTR | 140.05 | 2.6 | 1,073.24 | 3.6 |
| CONTRACTED SERVICES-SHELTER | 262.45 | 4.8 | 437.45 | 1.4 |
| DUMPSTER - SHELTER | 80.55 | 1.5 | 497.27 | 1.6 |
| FOOD EXPENSE - SHELTER | 778.04 | 14.2 | 4,650.28 | 15.4 |
| INSURANCE-SHELTER | 217.17 | 4.0 | 1,518.02 | 5.0 |
| MAINTENANCE & REPAIRS-SHELTER | 77.01 | 1.4 | 4,776.64 | 15.8 |
| MISCELLANEOUS - SHELTER | 327.00 | 6.0 | 771.29 | 2.6 |
| OFFICE EXPENSE - SHELTER | 95.31 | 1.7 | 1,285.27 | 4.3 |
| POSTAGE & FREIGHT-SHELTER | 24.60 | .4 | 73.80 | .2 |
| SALARIES - SHELTER | 11,170.06 | 203.8 | 45,911.37 | 152.2 |
| SEMINARS & EDUCATION - SHELTER | .00 | .0 | 360.00 | 1.2 |
| SUPPLIES-OPERATING-SHELTER | 865.05 | 15.8 | 4,147.04 | 13.7 |
| SUPPLIES-VET-SHELTER | 937.91 | 17.1 | 6,416.02 | 21.3 |
| TAXES-PAYROLL-SHELTER | 885.42 | 16.2 | 3,737.63 | 12.4 |
| TELEPHONE - SHELTER | 76.26 | 1.4 | 421.61 | 1.4 |
| UTILITIES - SHELTER | 584.47 | 10.7 | 3,579.89 | 11.9 |
| NEUTER ASSISTANCE PROGRAM | 350.00 | 6.4 | 785.00 | 2.6 |
| BATES SPAY ASSISTANCE | 666.50 | 12.2 | 1,426.50 | 4.7 |
| SPAY-NEUTER | 200.00 | 3.6 | 557.00 | 1.8 |
| VET SERVICES-S/N CERTIF-SHELTR | .00 | .0 | 5.00 | .0 |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR SHELTER
FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| OPERATING EXPENSES | (Continued) | | | |
| VET SERVICES-OTHER-SHELTER | $3,092.30 | 56.4 % | 15,603.12 | 51.7 |
| TOTAL OPERATING EXPENSES | 20,830.15 | 380.1 | 98,551.68 | 326.6 |
| NET INCOME FROM OPERATIONS | (15,349.85) | (280.1) | (70,176.70) | (232.6) |
| EARNINGS BEFORE INCOME TAX | (15,349.85) | (280.1) | (70,176.70) | (232.6) |
| NET INCOME (LOSS) | $(15,349.85) | (280.1)% | (70,176.70) | (232.6) |

SEE ACCOUNTANT'S COMPILATION REPORT

GOOD SHEPHERD HUMANE SOCIETY
STATEMENT OF OPERATIONS
FOR THRIFT SHOP EUREKA SPRINGS
FOR THE 6 PERIODS ENDED OCTOBER 31, 2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | PERIOD TO DATE | | YEAR TO DATE | |
|---|---|---|---|---|
| | ACTUAL | PERCENT | ACTUAL | PERCENT |
| **REVENUE** | | | | |
| MISC DONATIONS - DOGGIE SHOP | $.00 | .0 % | 169.03 | .3 |
| THRIFT SHOP REVENUE - ES | 7,860.04 | 76.7 | 46,866.85 | 91.1 |
| E-BAY SALES - THIRFT SHOP | 20.00 | .2 | 287.50 | .6 |
| STYLESHOW REV - THIRFT SHOP | 2,364.00 | 23.1 | 4,109.00 | 8.0 |
| TOTAL REVENUE | 10,244.04 | 100.0 | 51,432.38 | 100.0 |
| **COST OF SALES** | | | | |
| STYLE SHOW EXP | 1,341.91 | 13.1 | 1,341.91 | 2.6 |
| TOTAL COST OF SALES | 1,341.91 | 13.1 | 1,341.91 | 2.6 |
| GROSS PROFIT | 8,902.13 | 86.9 | 50,090.47 | 97.4 |
| **OPERATING EXPENSES** | | | | |
| ADVERTISING - THRIFT SHOP | .00 | .0 | 66.67 | .1 |
| TRANSPORTATION - DOGGIE SHOP | 27.00 | .3 | 71.10 | .1 |
| LICENSES & PERMITS-THRIFT SHOP | .00 | .0 | 10.00 | .0 |
| MAINTENANCE & REPAIRS-THRIFT | 299.63 | 2.9 | 1,455.72 | 2.8 |
| OFFICE EXPENSE - THRIFT SHOP | 39.00 | .4 | 164.46 | .3 |
| SALARIES - THRIFT SHOP EUREKA | 2,307.69 | 22.5 | 4,615.38 | 9.0 |
| SUPPLIES-THRIFT SHOP | 117.96 | 1.2 | 349.36 | .7 |
| TAXES-PAYROLL-THRIFT SHOP ES | 213.42 | 2.1 | 426.84 | .8 |
| TELEPHONE - THRIFT SHOP | 199.51 | 1.9 | 446.80 | .9 |
| UTILITIES - THRIFT SHOP | 314.89 | 3.1 | 1,727.29 | 3.4 |
| TOTAL OPERATING EXPENSES | 3,519.10 | 34.4 | 9,333.62 | 18.1 |
| NET INCOME FROM OPERATIONS | 5,383.03 | 52.5 | 40,756.85 | 79.2 |
| EARNINGS BEFORE INCOME TAX | 5,383.03 | 52.5 | 40,756.85 | 79.2 |
| NET INCOME (LOSS) | $5,383.03 | 52.5 % | 40,756.85 | 79.2 |

SEE ACCOUNTANT'S COMPILATION REPORT

```
Run Date: 11/07/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 1
B/R Date: 10/31/07          BANK RECONCILIATION REGISTER          Time: 11:14 AM
                                  AS OF: 10/31/07
```

BANK CODE: T  BANK OF ES, TAX ACCOUNT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 10/11/07 | DEP | | DEPOSIT | | 2,000.00 | Y |
| | | | TOTAL OF 1 POSTING: | .00 | 2,000.00 | |

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 003010 | 10/15/07 | AP | 000002120 | IRS | 1,914.50 | Y |
| 003011 | 10/15/07 | AP | 000002130 | D.F.A. | 218.53 | Y |
| 003012 | 10/15/07 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 124.26 | N |
| | | | | TOTAL OF 3 CHECKS: | 2,257.29 | |

RECONCILIATION SUMMARY FOR BANK T AS OF 10/31/07:

```
        G/L CASH ACCOUNT NUMBER..................  1044-000

        BANK STATEMENT BALANCE...................      219.10
        PLUS 0 DEPOSITS IN TRANSIT TOTALING.....          .00
        LESS 0 ADJUSTMENTS TOTALING.............          .00
        LESS 1 CHECKS OUTSTANDING TOTALING......       124.26
                                                     --------
        ADJUSTED BANK BALANCE...................        94.84

        CALCULATED BOOK BALANCE.................        94.84
        OUT OF BALANCE BY.......................          .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society Inc         Account Number:     219477
Tax Account                              Statement Date:   10/31/07
c/o Worden & Worden                      Page Number:             1
105 W Van Buren                          Items:                   2
Eureka Springs AR 72632
```

```
                    Everytime you use your debit card between
                 7/1 and 9/30/07 you'll automatically be entered for
                  a chance to win a $500 iPod and other great prizes!

        NON PROFIT ORG              #:0021-947-7
Previous Balance on      9/30/07                            $         352.13
  1 Deposits and Other Additions  (Credits)                +       2,000.00
  2 Checks and Other Charges       (Debits)                -       2,133.03
                                                             ---------------
Current Balance on      10/31/07                            $         219.10
```

-------------------------------------------------------------------------------

### Checking Account Transactions

```
10/11/07 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA          2,000.00 +
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---------|-----------|--------|---------|-----------|--------|
| 3010 | 10/16/07 | 1,914.50 | 3011 | 10/23/07 | 218.53 |

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|---|---|---|---|
| 352.13  9/30 | 2,352.13 10/11 | 437.63 10/16 | 219.10 10/23 |

MEMBER FDIC     PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 2 of 2
Primary Account: 219477

Check 3010 Amount $1,914.50 Date 10/16/2007

Check 3011 Amount $218.53 Date 10/23/2007

```
Run Date: 11/12/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 1
B/R Date: 10/31/07          BANK RECONCILIATION REGISTER          Time: 03:07 PM
                                  AS OF: 10/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|-------:|--------:|-----|
| 09/30/07 | DEP | DEP'S O/S | ADOPTIONS O/S | | 282.50 | Y |
| 09/30/07 | DEP | DEP'S O/S | SURRENDERS O/S | | 365.00 | Y |
| 09/30/07 | DEP | DEP CC | CC ADOPTIONS O/S | | 60.00 | Y |
| 09/30/07 | DEP | DEP | DONATIONS O/S | | 444.00 | Y |
| 09/30/07 | DEP | DEP | SURRENDERS O/S | | 90.00 | Y |
| 09/30/07 | DEP | DEP | CREMATION O/S | | 10.00 | Y |
| 09/30/07 | DEP | DEP | MICROCHIPS O/S | | 8.00 | Y |
| 09/30/07 | DEP | DEP | ANIMAL SPONSOR O/S | | 90.00 | Y |
| 09/30/07 | DEP | DEP | DONATIONS O/S | | 210.00 | Y |
| 10/01/07 | ADJ | BS | WALMART | 18.25 | | Y |
| 10/01/07 | ADJ | BS | WALMART | 7.88 | | Y |
| 10/01/07 | ADJ | BS | WALMART | 30.82 | | Y |
| 10/01/07 | ADJ | BS | WALMART | 62.41 | | Y |
| 10/01/07 | ADJ | BS | WALMART | 13.48 | | Y |
| 10/01/07 | ADJ | BS | DL&L STORE | 41.00 | | Y |
| 10/02/07 | ADJ | BS | SQUIRREL STORE | 53.90 | | Y |
| 10/02/07 | ADJ | BS | CC FEES | 28.65 | | Y |
| 10/04/07 | ADJ | BS | HARTS | 220.50 | | Y |
| 10/04/07 | ADJ | BS | VALLEY OF THE SUN H | 698.00 | | Y |
| 10/09/07 | ADJ | BS | WALMART | 109.73 | | Y |
| 10/09/07 | ADJ | BS | WALMART | 7.88 | | Y |
| 10/09/07 | ADJ | BS | WALMART | 29.20 | | Y |
| 10/11/07 | ADJ | BS | TRANSFER | 2,000.00 | | Y |
| 10/11/07 | ADJ | BS | DEP ADJ | 340.00 | | Y |
| 10/12/07 | ADJ | BS | FAMILY PET VET | 44.50 | | Y |
| 10/15/07 | ADJ | BS | WALMART | 119.46 | | Y |
| 10/15/07 | ADJ | BS | WALMART | 47.50 | | Y |
| 10/15/07 | ADJ | BS | WALMART | 22.70 | | Y |
| 10/17/07 | ADJ | BS | LAMBRIAR | 386.50 | | Y |
| 10/19/07 | ADJ | BS | LAMBRIAR | 111.52 | | Y |
| 10/22/07 | ADJ | BS | WALMART | 22.64 | | Y |
| 10/22/07 | ADJ | BS | WALMART | 5.32 | | Y |
| 10/22/07 | ADJ | BS | WALMART | 2.44 | | Y |
| 10/22/07 | ADJ | BS | WALMART | 18.80 | | Y |
| 10/23/07 | ADJ | BS | WALMART | 33.29 | | Y |
| 10/24/07 | ADJ | BS | LAMBRIAR | 352.44 | | Y |
| 10/25/07 | ADJ | BS | U-LINE | 87.56 | | Y |
| 10/25/07 | ADJ | BS | WALMART | 30.00 | | Y |
| 10/26/07 | ADJ | BS | WALMART | 29.05 | | Y |
| 10/26/07 | ADJ | BS | WALMART | 19.11 | | Y |
| 10/26/07 | ADJ | BS | WALMART | 20.73 | | Y |
| 10/26/07 | ADJ | BS | WALMART | 13.54 | | Y |
| 10/26/07 | ADJ | BS | HARTS | 220.50 | | Y |
| 10/29/07 | ADJ | BS | DIAMOND FEED | 83.91 | | Y |
| 10/29/07 | ADJ | BS | MONEY FOR SHELTER L | 75.00 | | Y |
| 10/31/07 | DEP | DEP'S | DOGGIE SHOP | | 7,860.04 | Y |
| 10/31/07 | DEP | DEP'S | MO STORE | | 3,253.03 | Y |
| 10/31/07 | DEP | DEP'S | CREMATIONS | | 439.80 | Y |
| 10/31/07 | DEP | DEP'S | E-BAY | | 20.00 | Y |
| 10/31/07 | DEP | DEP'S | ADOPTIONS | | 2,020.50 | Y |
| 10/31/07 | DEP | DEP'S | SURRENDERS | | 370.00 | Y |

```
Run Date: 11/12/07              GOOD SHEPHERD HUMANE SOCIETY          Page: 2
B/R Date: 10/31/07              BANK RECONCILIATION REGISTER          Time: 03:07 PM
                                     AS OF: 10/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|-------:|--------:|-----|
| 10/31/07 | DEP | DEP'S | DONATIONS | | 2,180.55 | Y |
| 10/31/07 | DEP | DEP'S | JARS | | 523.88 | Y |
| 10/31/07 | DEP | DEP'S | SPAY CLINICS | | 1,250.00 | Y |
| 10/31/07 | DEP | DEP'S | FUND RAISER | | 200.00 | Y |
| 10/31/07 | DEP | DEP'S | RECLAIM | | 25.00 | Y |
| 10/31/07 | DEP | DEP'S | ADS/STYLESHOW | | 2,364.00 | Y |
| 10/31/07 | DEP | DEP'S O/S | DEP'S SURRENDERS O/ | | 125.00 | N |
| 10/31/07 | DEP | DEP'S O/S | DEP'S SPAY ASSIST O | | 1,250.00 | N |

```
                        TOTAL OF 59 POSTINGS:      5,408.21      23,441.30
```

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|-------:|-----|
| 001003 | 10/18/07 | GJ | | OFFICE SUPPLY | 13.50 | Y |
| 005126 | 08/06/07 | PR | 02WOR | WORLEY, L. | 127.21 | Y |
| 005192 | 09/13/07 | AP | 00HFIRE | HARRISON FIRE EXTINGUISHER CO | 16.00 | Y |
| 005205 | 09/27/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Y |
| 005206 | 09/27/07 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 222.03 | Y |
| 005207 | 09/27/07 | AP | 00TRADERS | TRADERS FIELD INC. | 1,373.50 | Y |
| 005208 | 09/27/07 | AP | 00WRMC | WRMC CLINIC BILLING | 132.00 | Y |
| 005209 | 10/01/07 | AP | 00A T & T | A T & T | 199.51 | Y |
| 005210 | 10/01/07 | AP | 00AT&T | A T & T | 72.16 | Y |
| 005211 | 10/01/07 | AP | 00CECC | CARROLL ELECTRIC COOP CORP | 203.62 | Y |
| 005212 | 10/01/07 | AP | 00CENTURY | CENTURYTEL | 45.82 | Y |
| 005213 | 10/01/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Y |
| 005214 | 10/01/07 | AP | 00SWEPCO | SOUTHWESTERN ELECTRIC POWER | 170.69 | Y |
| 005215 | 09/27/07 | AP | 00UST | UNITED STATES TREASURY | 905.55 | Y |
| 005216 | 10/01/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005217 | 10/01/07 | PR | 02FINK | FINK, R. | 526.80 | Y |
| 005218 | 10/01/07 | PR | 02MAT | MATERN, C. | 25.85 | Y |
| 005219 | 10/01/07 | PR | 02RENOE | RENOE, L. | 527.45 | Y |
| 005220 | 10/01/07 | PR | 02SCHN | SCHNEIDER, K. | 374.21 | Y |
| 005221 | 10/01/07 | PR | 02THOM | THOMAS, M. | 419.26 | Y |
| 005222 | 10/01/07 | PR | 02WILL | WILLIAMS, C. | 385.19 | Y |
| 005223 | 10/01/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Y |
| 005224 | 10/01/07 | AP | 00CONN | KAYE CONN | 25.00 | Y |
| 005225 | 10/01/07 | AP | 00EMMONS | LAUREN EMMONS | 125.56 | Y |
| 005226 | 10/01/07 | AP | 00ENSLIN | SUSAN ENSLIN | 20.00 | Y |
| 005227 | 10/01/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 162.50 | Y |
| 005228 | 10/01/07 | AP | 00KELLP | PAUL KELLY | 700.00 | Y |
| 005229 | 10/01/07 | AP | 00MULLER | DR. JOHN MULLER, DVM | 2,209.54 | Y |
| 005230 | 10/01/07 | AP | 00RICE | CINDY RICE | 20.00 | Y |
| 005231 | 10/01/07 | AP | 00SMOORE | SARAH MOORE | 442.39 | Y |
| 005232 | 10/01/07 | AP | 00THE OFF | THE OFFICE SUPPLY | 322.50 | Y |
| 005233 | 10/01/07 | AP | 00TOWN | TOWN AND COUNTRY VET CLINIC | 20.00 | Y |
| 005234 | 10/01/07 | AP | 00TURN | KATIE TURNBAUGH | 50.00 | Y |
| 005235 - 005223 | | AP | | | ** VOID ** | N |
| 005235 | 10/01/07 | AP | 00BARNSC | CHRIS BARNS | 75.00 | Y |
| 005236 | 10/05/07 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 187.65 | Y |

```
Run Date: 11/12/07              GOOD SHEPHERD HUMANE SOCIETY        Page: 3
B/R Date: 10/31/07              BANK RECONCILIATION REGISTER        Time: 03:07 PM
                                    AS OF: 10/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

*The Good Shepherd Humane Society. Inc.*
*3:07bk-71212-B*

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|---|---|---|---|---|---|---|
| 005237 | 10/05/07 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Y |
| 005238 | 10/05/07 | AP | 00ES WATE | ES WATER & SEWER | 144.20 | Y |
| 005239 | 10/05/07 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 86.26 | Y |
| 005240 | 10/05/07 | AP | 00WRMC | Washington Regional Family | 254.00 | Y |
| 005241 | 10/10/07 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 102.66 | Y |
| 005242 | 10/10/07 | AP | 00JESTER | RILEY JESTER | 50.00 | Y |
| 005243 | 10/10/07 | AP | 00WORDEN | WORDEN & WORDEN | 531.42 | Y |
| 005244 | 10/15/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005245 | 10/15/07 | PR | 02FINK | FINK, R. | 559.27 | Y |
| 005246 | 10/15/07 | PR | 02RENOE | RENOE, L. | 507.18 | Y |
| 005247 | 10/15/07 | PR | 02SCHCHR | SCHNEIDER, C. | 54.95 | Y |
| 005248 | 10/15/07 | PR | 02SCHN | SCHNEIDER, K. | 403.55 | Y |
| 005249 | 10/15/07 | PR | 02THOM | THOMAS, M. | 413.68 | Y |
| 005250 | 10/15/07 | PR | 02WILL | WILLIAMS, C. | 421.56 | Y |
| 005251 | 10/15/07 | PR | 03EHR | EHRLICH, L. | 658.39 | Y |
| 005252 | 10/15/07 | AP | 00ALPHA | ALPHA ELECTRIC, INC. | 803.85 | Y |
| 005253 | 10/15/07 | AP | 00BERRYVI | BERRYVILLE VET CLINIC | 196.46 | Y |
| 005254 | 10/15/07 | AP | 00BRASWEL | BRASWELL PRINTING | 58.50 | Y |
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | N |
| 005256 | 10/15/07 | AP | 00EMMONS | LAUREN EMMONS | 40.00 | Y |
| 005257 | 10/15/07 | AP | 00MIKESTR | MIKES TREE SERVICE | 100.00 | Y |
| 005258 | 10/15/07 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 20.00 | Y |
| 005259 | 10/15/07 | AP | 00TOAST | TOAST.NET | 4.10 | Y |
| 005260 | 10/15/07 | AP | 00TOWN | TOWN AND COUNTRY VET CLINIC | 29.50 | Y |
| 005261 | 10/15/07 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | 500.00 | Y |
| 005262 | 10/15/07 | AP | 00WRIGHT | PAULA WRIGHT | 20.00 | N |
| 005263 | 10/16/07 | AP | 00BARNSC | CHRIS BARNS | 175.00 | Y |
| 005264 | 10/16/07 | AP | 00COMP | COMPUTER RESEARCH INC. | 127.45 | Y |
| 005265 | 10/16/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 106.25 | Y |
| 005266 | 10/16/07 | AP | 00THE OFF | THE OFFICE SUPPLY | 7.50 | Y |
| 005267 | 10/18/07 | AP | 00THE OFF | THE OFFICE SUPPLY | 39.00 | Y |
| 005268 | 10/24/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Y |
| 005269 | 10/24/07 | AP | 00CECCSH | CARROLL ELECTRIC COOP CORP | 481.81 | Y |
| 005270 | 10/24/07 | AP | 00WRMC | WRMS CLINIC BILLING | 250.00 | Y |
| 005271 | 10/29/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005272 | 10/29/07 | PR | 02FINK | FINK, R. | 479.43 | Y |
| 005273 | 10/29/07 | PR | 02RENOE | RENOE, L. | 503.07 | N |
| 005274 | 10/29/07 | PR | 02SCHCHR | SCHNEIDER, C. | 303.99 | Y |
| 005275 | 10/29/07 | PR | 02SCHN | SCHNEIDER, K. | 534.46 | Y |
| 005276 | 10/29/07 | PR | 02THOM | THOMAS, M. | 106.35 | Y |
| 005277 | 10/29/07 | PR | 02WILL | WILLIAMS, C. | 423.04 | Y |
| 005278 | 10/29/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Y |
| 005279 | 10/29/07 | AP | 00EMMONS | LAUREN EMMONS | 75.47 | Y |
| 005280 | 10/29/07 | AP | 00LEDFORD | WRA LEDFORD | 25.00 | N |
| 005281 | 10/30/07 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 30.40 | N |
| 005282 | 10/30/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 400.00 | N |
| 005289 | 10/31/07 | AP | 00PENGUIN | PENGUIN GRAPHICS | 900.00 | N |

```
                              TOTAL OF 83 CHECKS:           25,415.65
```

```
Run Date: 11/12/07         GOOD SHEPHERD HUMANE SOCIETY           Page: 4
B/R Date: 10/31/07         BANK RECONCILIATION REGISTER           Time: 03:07 PM
                                AS OF: 10/31/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

RECONCILIATION SUMMARY FOR BANK G AS OF 10/31/07:

```
          G/L CASH ACCOUNT NUMBER.................   1043-000

          BANK STATEMENT BALANCE...................   30,988.51
          PLUS 2 DEPOSITS IN TRANSIT TOTALING.....    1,375.00
          LESS 0 ADJUSTMENTS TOTALING..............         .00
          LESS 8 CHECKS OUTSTANDING TOTALING......    1,898.47
                                                   ---------------
          ADJUSTED BANK BALANCE...................   30,465.04

          CALCULATED BOOK BALANCE.................   30,465.04
          OUT OF BALANCE BY.......................          .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number:    219485 |
| General Account | Statement Date:  10/31/07 |
| c/o Worden & Worden | Page Number:         1 |
| 105 W Van Buren | Items:            168 |
| Eureka Springs AR 72632 | |

Everytime you use your debit card between
7/1 and 9/30/07 you'll automatically be entered for
a chance to win a $500 iPod and other great prizes!

```
        NON PROFIT ORG              #:0021-948-5
Previous Balance on      9/30/07                          $     37,847.60
115 Deposits and Other Additions (Credits)               +     22,066.30
 99 Checks and Other Charges        (Debits)             -     28,925.39
                                                         ----------------
Current Balance on     10/31/07                          $     30,988.51
```

------------------------------------------------------------------------

### Checking Account Transactions

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/01/07 | REGULAR DEPOSIT | | | 210.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 200.00 + |
| 10/01/07 | POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 56.95 - |
| 10/01/07 | REGULAR DEPOSIT | | | 90.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 444.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 235.45 + |
| 10/01/07 | REGULAR DEPOSIT | | | 125.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 81.50 + |
| 10/01/07 | REGULAR DEPOSIT | | | 150.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 25.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 77.25 + |
| 10/01/07 | REGULAR DEPOSIT 9974 | | | 37.00 + |
| 10/01/07 | POINT OF SALE D L & L STORE LL10035244 | EAGLE ROCK | MO | 41.00 - |
| 10/01/07 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | 75.89 - |
| 10/01/07 | REGULAR DEPOSIT | | | 90.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 10.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 8.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 562.75 + |
| 10/01/07 | REGULAR DEPOSIT | | | 282.50 + |
| 10/01/07 | REGULAR DEPOSIT | | | 161.50 + |
| 10/01/07 | REGULAR DEPOSIT | | | 90.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 365.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 90.00 + |
| 10/01/07 | REGULAR DEPOSIT | | | 20.00 + |
| 10/02/07 | POINT OF SALE D SQUIRREL STORE | ALABASTER | AL | 53.90 - |
| 10/02/07 | AUTOMATIC DEBIT PAI SETTLEMENT | | | 28.65 - |

Continued On Next Page...

MEMBER
FDIC      PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | | | |
|---|---|---|---|
| Good Shepherd Humane Society, Inc | Account Number: | | 219485 |
| General Account | Statement Date: | | 10/31/07 |
| c/o Worden & Worden | Page Number: | | 2 |
| 105 W Van Buren | Items: | | 168 |
| Eureka Springs AR 72632 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/07 | DIRECT DEPOSIT | PAI DEP | | | 60.00 + |
| 10/03/07 | DIRECT DEPOSIT | PAI DEP | | | 75.00 + |
| 10/04/07 | POINT OF SALE D | HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | 220.50 - |
| 10/04/07 | POINT OF SALE D | VALLEY OF THE SUN HEAT | 480-3778095 | AZ | 698.00 - |
| 10/04/07 | REGULAR DEPOSIT | | | | 180.00 + |
| 10/04/07 | DIRECT DEPOSIT | PAI DEP | | | 40.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 242.25 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 253.50 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 280.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 90.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 11.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 235.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 260.00 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 388.75 + |
| 10/05/07 | DIRECT DEPOSIT | PAI DEP | | | 18.75 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 189.05 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 496.50 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 288.14 + |
| 10/05/07 | REGULAR DEPOSIT | | | | 60.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 50.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 61.41 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 8.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 1,250.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 20.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 1,255.00 + |
| 10/09/07 | REGULAR DEPOSIT | | | | 225.00 + |
| 10/09/07 | POINT OF SALE D | WAL-MART #0076 | BERRYVILLE | AR | 146.81 - |
| 10/09/07 | REGULAR DEPOSIT | | | | 201.87 + |
| 10/10/07 | DIRECT DEPOSIT | PAI DEP | | | 20.00 + |
| 10/10/07 | DIRECT DEPOSIT | PAI DEP | | | 30.00 + |
| 10/10/07 | DIRECT DEPOSIT | PAI DEP | | | 40.00 + |
| 10/10/07 | DIRECT DEPOSIT | PAI DEP | | | 25.00 + |
| 10/10/07 | DIRECT DEPOSIT | PAI DEP | | | 93.00 + |
| 10/11/07 | REGULAR DEPOSIT | | | | 999.00 + |
| 10/11/07 | AUTOMATIC DEBIT | PC Banking Acct Txfr DDA to 219477 DDA | | | 2,000.00 - |
| 10/11/07 | REGULAR DEPOSIT | | | | 265.00 + |
| 10/11/07 | REGULAR DEPOSIT | | | | 202.50 + |
| 10/11/07 | REGULAR DEPOSIT | | | | 116.00 + |
| 10/11/07 | REGULAR DEPOSIT | | | | 291.00 + |
| 10/12/07 | POINT OF SALE D | THE FAMILY PET VETERINARY | BERRYVILLE | AR | 44.50 - |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | | |
|---|---|---|
| Good Shepherd Humane Society, Inc | Account Number: | 219485 |
| General Account | Statement Date: | 10/31/07 |
| c/o Worden & Worden | Page Number: | 3 |
| 105 W Van Buren | Items: | 168 |
| Eureka Springs AR 72632 | | |

| | | | | |
|---|---|---|---|---|
| 10/12/07 DIRECT DEPOSIT  PAI DEP | | | | 25.00 + |
| 10/12/07 DIRECT DEPOSIT  PAI DEP | | | | 20.00 + |
| 10/12/07 REGULAR DEPOSIT | | | | 423.00 + |
| 10/15/07 REGULAR DEPOSIT | | | | 305.85 + |
| 10/15/07 REGULAR DEPOSIT | | | | 65.00 + |
| 10/15/07 POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | | 189.66 - |
| 10/15/07 REGULAR DEPOSIT | | | | 285.50 + |
| 10/16/07 REGULAR DEPOSIT | | | | 680.75 + |
| 10/16/07 REGULAR DEPOSIT | | | | 412.18 + |
| 10/16/07 DIRECT DEPOSIT  PAI DEP | | | | 40.00 + |
| 10/17/07 DIRECT DEPOSIT  PAI DEP | | | | 76.00 + |
| 10/17/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 386.50 - |
| 10/18/07 DIRECT DEPOSIT  PAI DEP | | | | 35.00 + |
| 10/19/07 REGULAR DEPOSIT | | | | 199.50 + |
| 10/19/07 REGULAR DEPOSIT | | | | 203.50 + |
| 10/19/07 REGULAR DEPOSIT | | | | 192.85 + |
| 10/19/07 REGULAR DEPOSIT | | | | 171.56 + |
| 10/19/07 DIRECT DEPOSIT  PAI DEP | | | | 68.75 + |
| 10/19/07 REGULAR DEPOSIT | | | | 10.00 + |
| 10/19/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 111.52 - |
| 10/19/07 REGULAR DEPOSIT | | | | 75.00 + |
| 10/19/07 REGULAR DEPOSIT | | | | 250.40 + |
| 10/19/07 REGULAR DEPOSIT | | | | 89.25 + |
| 10/19/07 REGULAR DEPOSIT | | | | 10.00 + |
| 10/19/07 REGULAR DEPOSIT | | | | 233.50 + |
| 10/19/07 REGULAR DEPOSIT | | | | 10.00 + |
| 10/22/07 POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | | 49.20 - |
| 10/22/07 DIRECT DEPOSIT  PAI DEP | | | | 26.00 + |
| 10/22/07 REGULAR DEPOSIT | | | | 818.35 + |
| 10/23/07 POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | | 33.29 - |
| 10/23/07 REGULAR DEPOSIT | | | | 66.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 48.40 + |
| 10/23/07 REGULAR DEPOSIT | | | | 25.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 6.60 + |
| 10/23/07 DIRECT DEPOSIT  PAI DEP | | | | 82.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 388.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 190.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 90.00 + |
| 10/23/07 REGULAR DEPOSIT | | | | 286.05 + |
| 10/23/07 DIRECT DEPOSIT  PAI DEP | | | | 75.00 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:     219485
General Account                            Statement Date:   10/31/07
c/o Worden & Worden                           Page Number:          4
105 W Van Buren                                     Items:        168
Eureka Springs AR 72632
```

```
10/23/07 DIRECT DEPOSIT  PAI DEP                                      38.00 +
10/23/07 DIRECT DEPOSIT  PAI DEP                                      20.50 +
10/23/07 REGULAR DEPOSIT                                             462.00 +
10/24/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH    402-7293044   NE  352.44 -
10/25/07 REGULAR DEPOSIT                                             261.00 +
10/25/07 REGULAR DEPOSIT                                             255.50 +
10/25/07 REGULAR DEPOSIT                                             252.00 +
10/25/07 REGULAR DEPOSIT                                              54.60 +
10/25/07 REGULAR DEPOSIT                                              39.89 +
10/25/07 REGULAR DEPOSIT                                             296.50 +
10/25/07 POINT OF SALE D ULINE  *SHIP SUPPLIES     800-295-5510  IL   87.56 -
10/25/07 POINT OF SALE D WAL-MART SUPER CENTER     BERRYVILLE    AR   30.00 -
10/25/07 DIRECT DEPOSIT  PAI DEP                                      32.00 +
10/25/07 REGULAR DEPOSIT                                             300.50 +
10/26/07 DIRECT DEPOSIT  PAI DEP                                      38.00 +
10/26/07 POINT OF SALE D 1000 - #2 W T      0106   BERRYVILLE    AR   29.05 -
10/26/07 POINT OF SALE D WAL-MART SUPER CENTER     BERRYVILLE    AR   53.38 -
10/26/07 POINT OF SALE D HART'S FAMILY CENT SBQ    EUREKA SPRING AR  220.50 -
10/29/07 POINT OF SALE D DIAMOND B FEED AND FAR    BERRYVILLE    AR   83.91 -
10/30/07 DIRECT DEPOSIT  PAI DEP                                      65.00 +
10/30/07 REGULAR DEPOSIT                                              90.00 +
10/30/07 DIRECT DEPOSIT  PAI DEP                                      22.00 +
10/30/07 REGULAR DEPOSIT                                             264.00 +
10/30/07 REGULAR DEPOSIT                                              10.00 +
10/30/07 REGULAR DEPOSIT                                             323.80 +
10/31/07 REGULAR DEPOSIT                                             291.00 +
10/31/07 REGULAR DEPOSIT                                             457.00 +
10/31/07 REGULAR DEPOSIT                                             287.85 +
10/31/07 REGULAR DEPOSIT                                             260.00 +
10/31/07 REGULAR DEPOSIT                                              80.00 +
10/31/07 REGULAR DEPOSIT                                             205.50 +
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
|  | 10/11/07 | 340.00 | 5207 | 10/02/07 | 1,373.50 |
|  | 10/29/07 | 75.00 | 5208 | 10/02/07 | 132.00 |
| 1003 | 10/26/07 | 13.50 | 5209 | 10/05/07 | 199.51 |
| 5126* | 10/25/07 | 127.21 | 5210 | 10/05/07 | 72.16 |
| 5192* | 10/01/07 | 16.00 | 5211 | 10/03/07 | 203.62 |
| 5205* | 10/02/07 | 35.00 | 5212 | 10/17/07 | 45.82 |
| 5206 | 10/02/07 | 222.03 | 5213 | 10/04/07 | 700.00 |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc            Account Number:      219485
General Account                              Statement Date:    10/31/07
c/o Worden & Worden                          Page Number:             5
105 N Van Buren                                     Items:          168
Eureka Springs AR 72632
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5214 | 10/15/07 | 170.69 | 5246 | 10/18/07 | 507.18 |
| 5215 | 10/02/07 | 905.55 | 5247 | 10/18/07 | 54.95 |
| 5216 | 10/02/07 | 751.36 | 5248 | 10/22/07 | 403.55 |
| 5217 | 10/03/07 | 526.80 | 5249 | 10/15/07 | 413.68 |
| 5218 | 10/29/07 | 25.85 | 5250 | 10/17/07 | 421.56 |
| 5219 | 10/10/07 | 527.45 | 5251 | 10/15/07 | 658.39 |
| 5220 | 10/09/07 | 374.21 | 5252 | 10/18/07 | 803.85 |
| 5221 | 10/01/07 | 419.26 | 5253 | 10/19/07 | 196.46 |
| 5222 | 10/03/07 | 385.19 | 5254 | 10/18/07 | 58.50 |
| 5223 | 10/01/07 | 631.39 | 5256* | 10/15/07 | 40.00 |
| 5224 | 10/05/07 | 25.00 | 5257 | 10/19/07 | 100.00 |
| 5225 | 10/01/07 | 125.56 | 5258 | 10/22/07 | 20.00 |
| 5226 | 10/11/07 | 20.00 | 5259 | 10/22/07 | 4.10 |
| 5227 | 10/11/07 | 162.50 | 5260 | 10/19/07 | 29.50 |
| 5228 | 10/01/07 | 700.00 | 5261 | 10/24/07 | 500.00 |
| 5229 | 10/04/07 | 2,209.54 | 5263* | 10/18/07 | 175.00 |
| 5230 | 10/11/07 | 20.00 | 5264 | 10/19/07 | 127.45 |
| 5231 | 10/03/07 | 442.39 | 5265 | 10/23/07 | 106.25 |
| 5232 | 10/04/07 | 322.50 | 5266 | 10/26/07 | 7.50 |
| 5233 | 10/05/07 | 20.00 | 5267 | 10/26/07 | 39.00 |
| 5234 | 10/09/07 | 50.00 | 5268 | 10/29/07 | 35.00 |
| 5235 | 10/01/07 | 75.00 | 5269 | 10/26/07 | 481.81 |
| 5236 | 10/16/07 | 187.65 | 5270 | 10/29/07 | 250.00 |
| 5237 | 10/23/07 | 80.55 | 5271 | 10/30/07 | 751.36 |
| 5238 | 10/12/07 | 144.20 | 5272 | 10/30/07 | 479.43 |
| 5239 | 10/10/07 | 86.26 | 5274* | 10/30/07 | 303.99 |
| 5240 | 10/11/07 | 254.00 | 5275 | 10/31/07 | 534.46 |
| 5241 | 10/17/07 | 102.66 | 5276 | 10/29/07 | 106.35 |
| 5242 | 10/11/07 | 50.00 | 5277 | 10/31/07 | 423.04 |
| 5243 | 10/12/07 | 531.42 | 5278 | 10/29/07 | 631.39 |
| 5244 | 10/17/07 | 751.36 | 5279 | 10/29/07 | 75.47 |
| 5245 | 10/16/07 | 559.27 | | | |

Continued On Next Page...



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:    219485
General Account                            Statement Date:  10/31/07
c/o Worden & Worden                         Page Number:          6
105 W Van Buren                                   Items:        168
Eureka Springs AR 72632
```

### DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|---|---|---|---|---|---|---|---|
| 37,847.60 | 9/30 | 35,202.50 | 10/09 | 31,509.71 | 10/17 | 33,214.35 | 10/25 |
| 39,061.50 | 10/01 | 34,796.79 | 10/10 | 29,945.23 | 10/18 | 32,407.61 | 10/26 |
| 35,619.51 | 10/02 | 33,823.79 | 10/11 | 30,894.61 | 10/19 | 31,124.64 | 10/29 |
| 34,136.51 | 10/03 | 33,571.67 | 10/12 | 31,262.11 | 10/22 | 30,364.66 | 10/30 |
| 30,205.97 | 10/04 | 32,755.60 | 10/15 | 32,819.57 | 10/23 | 30,988.51 | 10/31 |
| 32,702.24 | 10/05 | 33,141.61 | 10/16 | 31,967.13 | 10/24 | | |



BANK of EUREKA SPRINGS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 7 of 20
Primary Account: 219485

Amount $210.00 Date 10/1/2007

Amount $200.00 Date 10/1/2007

Amount $11.00 Date 10/5/2007

Amount $235.00 Date 10/5/2007

Amount $260.00 Date 10/5/2007

Amount $388.75 Date 10/5/2007

Amount $189.05 Date 10/5/2007

Amount $496.50 Date 10/5/2007

Amount $288.14 Date 10/5/2007

Amount $60.00 Date 10/5/2007

Amount $50.00 Date 10/9/2007

Amount $61.41 Date 10/9/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 8 of 20
Primary Account: 219485

Amount $8.00 Date 10/9/2007

Amount $1,250.00 Date 10/9/2007

Amount $20.00 Date 10/9/2007

Amount $1,255.00 Date 10/9/2007

Amount $225.00 Date 10/9/2007

Amount $201.87 Date 10/9/2007

Amount $999.00 Date 10/11/2007

Amount $265.00 Date 10/11/2007

Amount $202.50 Date 10/11/2007

Amount $116.00 Date 10/11/2007

Amount $291.00 Date 10/11/2007

Amount $423.00 Date 10/12/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 9 of 20
Primary Account: 219485

Amount $305.85 Date 10/15/2007

Amount $65.00 Date 10/15/2007

Amount $285.50 Date 10/15/2007

Amount $680.75 Date 10/16/2007

Amount $412.18 Date 10/16/2007

Amount $199.50 Date 10/19/2007

Amount $203.50 Date 10/19/2007

Amount $192.85 Date 10/19/2007

Amount $171.56 Date 10/19/2007

### customer deposit correction

| Date: 10/19/2007 | Account Number 219485 | Prepared By Admin |
| --- | --- | --- |
| | | Approved By: |
| Good Shepherd Humane Society, Inc. | Sequence: 10-8-124-1 | |
| c/o Worden & Worden | | |
| General Account | | |
| 105 W Van Buren | | |
| Eureka Springs AR 72632 | | |

The Checking deposit presented in the amount of $75.00 was adjusted. $10.00 was added to your account. The new total is $85.00

Reason: Item(s) Included Not Listed

Amount $10.00 Date 10/19/2007

Amount $75.00 Date 10/19/2007

Amount $250.40 Date 10/19/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 10 of 20
Primary Account: 219485

Amount $89.25 Date 10/19/2007

Amount $10.00 Date 10/19/2007

Amount $233.50 Date 10/19/2007

Amount $10.00 Date 10/19/2007

Amount $818.35 Date 10/22/2007

Amount $66.00 Date 10/23/2007

Amount $48.40 Date 10/23/2007

Amount $25.00 Date 10/23/2007

Amount $6.60 Date 10/23/2007

Amount $388.00 Date 10/23/2007

Amount $190.00 Date 10/23/2007

Amount $90.00 Date 10/23/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 11 of 20
Primary Account: 219485

Amount $286.05 Date 10/23/2007

Amount $462.00 Date 10/23/2007

Amount $261.00 Date 10/25/2007

Amount $255.50 Date 10/25/2007

Amount $252.00 Date 10/25/2007

Amount $54.60 Date 10/25/2007

Amount $39.89 Date 10/25/2007

Amount $296.50 Date 10/25/2007

Amount $300.50 Date 10/25/2007

Amount $90.00 Date 10/30/2007

Amount $264.00 Date 10/30/2007

Amount $10.00 Date 10/30/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 12 of 20
Primary Account: 219485

Amount $323.80 Date 10/30/2007

Amount $291.00 Date 10/31/2007

Amount $457.00 Date 10/31/2007

Amount $287.85 Date 10/31/2007

Amount $260.00 Date 10/31/2007

Amount $80.00 Date 10/31/2007

Amount $205.50 Date 10/31/2007

### customer deposit correction

Date: 10/11/2007    Account Number: 219485    Prepared By: Mosley
Approved By:

Good Shepherd Humane Society, Inc.
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632

Sequence: 11-3-101-1

The Checking deposit presented in the amount of $999.00 was adjusted.
$340.00 was subtracted from your account. The new total is $659.00

Reason: Addition/Subtraction Error

Check 0 Amount $340.00 Date 10/11/2007

Check 0 Amount $75.00 Date 10/29/2007

Amount $90.00 Date 10/1/2007

Amount $444.00 Date 10/1/2007

Amount $235.45 Date 10/1/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 13 of 20
Primary Account: 219485

Amount $125.00 Date 10/1/2007

Amount $81.50 Date 10/1/2007

Amount $150.00 Date 10/1/2007

Amount $25.00 Date 10/1/2007

Amount $77.25 Date 10/1/2007

Amount $90.00 Date 10/1/2007

Amount $10.00 Date 10/1/2007

Amount $8.00 Date 10/1/2007

Amount $562.75 Date 10/1/2007

Amount $282.50 Date 10/1/2007

Amount $161.50 Date 10/1/2007

Amount $90.00 Date 10/1/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 14 of 20
Primary Account: 219485

Amount $365.00 Date 10/1/2007

Amount $90.00 Date 10/1/2007

Amount $20.00 Date 10/1/2007

Amount $180.00 Date 10/4/2007

Amount $242.25 Date 10/5/2007

Amount $253.50 Date 10/5/2007

Amount $280.00 Date 10/5/2007

Amount $90.00 Date 10/5/2007

Check 1003 Amount $13.50 Date 10/26/2007

Check 5126 Amount $127.21 Date 10/25/2007

Check 5192 Amount $16.00 Date 10/1/2007

Check 5205 Amount $35.00 Date 10/2/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 15 of 20
Primary Account: 219485

Check 5206 Amount $222.03 Date 10/2/2007

Check 5207 Amount $1,373.50 Date 10/2/2007

Check 5208 Amount $132.00 Date 10/2/2007

Check 5209 Amount $199.51 Date 10/5/2007

Check 5210 Amount $72.16 Date 10/5/2007

Check 5211 Amount $203.62 Date 10/3/2007

Check 5212 Amount $45.82 Date 10/17/2007

Check 5213 Amount $700.00 Date 10/4/2007

Check 5214 Amount $170.69 Date 10/15/2007

Check 5215 Amount $905.55 Date 10/2/2007

Check 5216 Amount $751.36 Date 10/2/2007

Check 5217 Amount $526.80 Date 10/3/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 16 of 20
Primary Account: 219485

Check 5218 Amount $25.85 Date 10/29/2007

Check 5219 Amount $527.45 Date 10/10/2007

Check 5220 Amount $374.21 Date 10/9/2007

Check 5221 Amount $419.26 Date 10/1/2007

Check 5222 Amount $385.19 Date 10/3/2007

Check 5223 Amount $631.39 Date 10/1/2007

Check 5224 Amount $25.00 Date 10/5/2007

Check 5225 Amount $125.56 Date 10/1/2007

Check 5226 Amount $20.00 Date 10/11/2007

Check 5227 Amount $162.50 Date 10/11/2007

Check 5228 Amount $700.00 Date 10/1/2007

Check 5229 Amount $2,209.54 Date 10/4/2007



BANK of EUREKA SPRINGS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 17 of 20
Primary Account: 219485

Check 5230 Amount $20.00 Date 10/11/2007

Check 5231 Amount $442.39 Date 10/3/2007

Check 5232 Amount $322.50 Date 10/4/2007

Check 5233 Amount $20.00 Date 10/5/2007

Check 5234 Amount $50.00 Date 10/9/2007

Check 5235 Amount $75.00 Date 10/1/2007

Check 5236 Amount $187.65 Date 10/16/2007

Check 5237 Amount $80.55 Date 10/23/2007

Check 5238 Amount $144.20 Date 10/12/2007

Check 5239 Amount $86.26 Date 10/10/2007

Check 5240 Amount $254.00 Date 10/11/2007

Check 5241 Amount $102.66 Date 10/17/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 18 of 20
Primary Account: 219485

Check 5242 Amount $50.00 Date 10/11/2007

Check 5243 Amount $531.42 Date 10/12/2007

Check 5244 Amount $751.36 Date 10/17/2007

Check 5245 Amount $559.27 Date 10/16/2007

Check 5246 Amount $507.18 Date 10/18/2007

Check 5247 Amount $54.95 Date 10/18/2007

Check 5248 Amount $403.55 Date 10/22/2007

Check 5249 Amount $413.68 Date 10/15/2007

Check 5250 Amount $421.56 Date 10/17/2007

Check 5251 Amount $658.39 Date 10/15/2007

Check 5252 Amount $803.85 Date 10/18/2007

Check 5253 Amount $196.46 Date 10/19/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007 Page 19 of 20
Primary Account: 219485

Check 5254 Amount $58.50 Date 10/18/2007

Check 5256 Amount $40.00 Date 10/15/2007

Check 5257 Amount $100.00 Date 10/19/2007

Check 5258 Amount $20.00 Date 10/22/2007

Check 5259 Amount $4.10 Date 10/22/2007

Check 5260 Amount $29.50 Date 10/19/2007

Check 5261 Amount $500.00 Date 10/24/2007

Check 5263 Amount $175.00 Date 10/18/2007

Check 5264 Amount $127.45 Date 10/19/2007

Check 5265 Amount $106.25 Date 10/23/2007

Check 5266 Amount $7.50 Date 10/26/2007

Check 5267 Amount $39.00 Date 10/26/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 10/31/2007  Page 20 of 20
Primary Account: 219485

Check 5268 Amount $35.00 Date 10/29/2007

Check 5269 Amount $481.81 Date 10/26/2007

Check 5270 Amount $250.00 Date 10/29/2007

Check 5271 Amount $751.36 Date 10/30/2007

Check 5272 Amount $479.43 Date 10/30/2007

Check 5274 Amount $303.99 Date 10/30/2007

Check 5275 Amount $534.46 Date 10/31/2007

Check 5276 Amount $106.35 Date 10/29/2007

Check 5277 Amount $423.04 Date 10/31/2007

Check 5278 Amount $631.39 Date 10/29/2007

Check 5279 Amount $75.47 Date 10/29/2007

Amount $37.00 Date 10/1/2007

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**3012**

**Good Shepherd Humane Society, Inc.**
Debtor-in-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003012

*ONE HUNDRED TWENTY FOUR DOLLARS AND 26 CENTS

| DATE | AMOUNT |
|---|---|
| 10/15/07 | *******124.26* |

PAY
TO THE
ORDER
OF

AR EMPLOYMENT SECURITY DIV
P O BOX 8007
LITTLE ROCK          AR 72203-8007

AESD

⑈003012⑈ ⑆08290472⑆ 0021"947"7⑈




The Good Shepherd Humane Society, Inc.
3:07bk-71212-B



WRS209B!SER:000174825!YYQ:073!UID:8655!PAGE:1

| NAICS | AUD | CO | |
|---|---|---|---|
| 813312 | 0400 | 015 | . |

# EMPLOYER'S QUARTERLY CONTRIBUTION AND WAGE REPORT
## ARKANSAS DEPARTMENT OF WORKFORCE SERVICES
### P.O. BOX 8007  LITTLE ROCK, ARKANSAS  72203-8007  (501) 682-3798

GOOD SHEPHERD HUMANE SOCIETY
GOOD SHEPHERD HUMANE SOCJETY
P O BOX 527
BERRYVILLE  AR   72616

| | |
|---|---|
| DWS ID NUMBER | 000174825 |
| DATE QUARTER ENDED | 09/30/07 |
| FEDERAL ID NUMBER | 710458910 |
| REPORT DUE DATE | 10/31/07 |

Check box and return if no wages paid ☐

## PART A.

| | JUL 1st mo | AUG 2nd mo | SEP 3rd mo |
|---|---|---|---|
| 1. Number of employees in the pay period including the 12th of: of qtr | 6 | 7 | 7 |

2. Total of all wages paid for personal services, including bonuses/commissions......$ 23 112. 35

3. Wages in excess of $10,000.00    (see instructions)..............................$< 7579. 36 >

4. Taxable wages (subtract item 3 from item 2, enter results here)..................$ 15 532. 79

5. Contribution rate for this reporting period......................................... 0.8%

6. Contribution due for this quarter (multiply item 4 by .008  )...................$ 124. 26

7. Amount due from previous quarters..................(ATTACH NOTICE)............... $ _____

8. Amount of credit from previous quarters...........(ATTACH NOTICE)............... $ _____

9. Interest (accrued on all unpaid contributions at the rate of 1.5% per month)......$ _____

10. Penalty (see instructions)..........................................................$ _____

11. Total amount due.....................................................................$ 124. 26

12. Amount of remittance (make payable to Arkansas Department of Workforce Services)..$ 124. 26

**DO NOT ALTER THIS BARCODED FORM**

## PART B.

Enter the SSN, first name, middle initial, last name and total wages paid to each employee during the calendar quarter in the space provided below (continuation sheet provided).

| | | Initial | | |
|---|---|---|---|---|
| | | Amt received | | |
| | | Penalty code | | |

CASHIER'S STAMP

| | SOCIAL SECURITY NUMBER | FIRST NAME, MIDDLE INITIAL & LAST NAME OF EMPLOYEE | TOTAL WAGES PAID |
|---|---|---|---|
| 1) | ___ ___ ___ | _____ _____ | $ _____ |
| 2) | ___ ___ ___ | _____ _____ | $ _____ |
| 3) | ___ ___ ___ | _____ _____ | $ _____ |
| 4) | ___ ___ | *See attached sheet* _____ | $ _____ |
| 5) | ___ ___ ___ | _____ _____ | $ _____ |
| 6) | ___ ___ ___ | _____ _____ | $ _____ |
| 7) | ___ ___ ___ | _____ _____ | $ _____ |
| 8) | ___ ___ ___ | _____ _____ | $ _____ |

ATTACH CHECK HERE

PAGE ONE OF __2__ PAGE(S)    TOTAL NO. OF EMPLOYEES ON THIS REPORT __8__    TOTAL WAGES FOR THIS PAGE $ _____

I HEREBY CERTIFY THIS REPORT IS TRUE AND CORRECT AND NO PARTS OF THE CONTRIBUTION HAVE OR WILL BE BORNE BY ANY EMPLOYEE.

SIGNATURE _____  TITLE _____  DATE _____  TELEPHONE _____

### RETURN WITH REMITTANCE PRIOR TO 10/31/07

DWS-ARK-209B
(REV. 06-06)

## MAINTAIN COPY FOR YOUR RECORDS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY
P O BOX 527
BERRYVILLE, AR   72616

DATE
09/30/07

PAGE NUMBER
1

TAX ID NUMBER: 71-0458910

ARKANSAS

| SOC SEC NO. | EMPLOYEE NAME | GROSS WAGES | UNEMP WAGES | WKS WRK |
|---|---|---|---|---|
| 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 | EMMONS, LAUREN E. | 5,179.20 | .00 | 11 |
| 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 | FINK, RACHEL G. | 4,120.56 | 1,720.40 | 11 |
| 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 | RENOE, LINDA S. | 3,699.39 | 3,699.39 | 11 |
| 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 | SCHNEIDER, KENNETH D. | 2,684.84 | 2,684.84 | 11 |
| 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 | THOMAS, MICHAEL R. | 1,418.62 | 1,418.62 | 6 |
| 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 | WILLIAMS, CATHERINE M | 2,464.11 | 2,464.11 | 11 |
| 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 | WORLEY, LORI A. | 1,237.94 | 1,237.94 | 5 |
| 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 | EHRLICH, LEANN R. | 2,307.69 | 2,307.69 | 6 |

| # EMPLOYEES/PG. | 8 TOTAL THIS PAGE | 23,112.35 | 15,532.99 |
|---|---|---|---|
| TOTAL EMPLOYEES | 8 TOTAL ALL PAGES | 23,112.35 | 15,532.99 |

AR941M State of Arkansas 2007 1811
Monthly Wage Withholding Report

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____   Date _____   Phone _____

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
| --- | --- | --- | --- | --- | --- |
| | | | A | B | REF ID |
| 71-0458910 | Sept 2007 | Oct 15, 2007 | | | |

Tax Withheld $ _218.53_
Include Cents (ex. 1,234,567.89)

Tax Paid $ _218.53_
Include Cents (ex. 1,234,567.89)

Name of Corporation: Good Shepherd Humane Society
Attn:
Address: PO Box 527
City, State, Zip: Berryville, AR 72616

18110000000000000000000000000000

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

3011

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

003011

*TWO HUNDRED EIGHTEEN DOLLARS AND 53 CENTS·

| DATE | AMOUNT |
| --- | --- |
| 10/15/07 | *******218.53* |

PAY TO THE ORDER OF   D.F.A.

0002130

⑆003011⑆ ⑈082904726⑈ 0021⑈947⑈7⑈



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Mark the "X" in this box only if there is a change to Employer Identification Number (EIN) or Name.

1 9 1 4 50

See instructions on page 1.

EIN 71-0458910 252504

BANK NAME/ DATE STAMP

GOOD SHEPHERD HUMANE SOCIETY
PO BOX 285
EUREKA SPRINGS AR 72632-0285

| | | |
|---|---|---|
| 941 | 945 | 1st Quarter |
| 990-C | 1120 | 2nd Quarter |
| 943 | 990-T | 3rd Quarter |
| 720 | 990-PF | 4th Quarter |
| CT-1 | 1042 | |
| 940 | 62 | |

18 6   Telephone number ( )

Federal Tax Deposit Coupon
Form 8109 (Rev. 12-2000)

FOR BANK USE IN MICR ENCODING

3010

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

**BANK OF EUREKA SPRINGS**
EUREKA SPRINGS, AR 72632
81-472-829

003010

*ONE THOUSAND NINE HUNDRED FOURTEEN DOLLARS AND 50 CENTS

DATE                    AMOUNT
10/15/07          *****1,914.50*

PAY
TO THE
ORDER
OF          IRS

0002120

"003010" ':082904726': 0021-947-71"