The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

# COVER SHEET FOR MONTHLY OPERATING REPORTS

CASE NAME:  The Good Shepherd Humane Society, Inc.

CASE NUMBER:   3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of ___November___, _2007_.

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

FORM OPR-1A

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 |
|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NONE |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | 1,124 | 652 | 3,505 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 53,869 | 47,009 | 52,353 |
| | | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 |
| | | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF $38$ PAGES ARE TRUE AND CORRECT.

Date submitted 12/18/2007   Signed _____   F. Caton Koupnick _____
(Printed name of signatory)

The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

MONTHLY OPERATING REPORTS  
COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 |
|---|---|---|---|---|---|---|---|---|
| LIABILITIES | | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 |
| | | | | | | | | |
| Pre Petition Liabilities | | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 |
| | | | | | | | | |
| EQUITY | | | | | | | | |
| | | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 | 3,639 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 |
| Retained Earnings | | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) | 115 |
| | | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 | 431,365 |
| | | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 |

3:07-bk-71212 Doc#: 66 Filed: 12/21/07 Entered: 12/21/07 10:03:36 Page 3 of 39  
The Good Shepherd Humane Society, Inc.  
3:07bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-B

STATEMENT OF INCOME (LOSS)

FORM OPR-2

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 31,579 | 154,290 |
| COST OF GOODS SOLD | | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 56,163 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 56,163 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 22,704 | 98,127 |
| OPERATING EXPENSES | | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 0 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 9,560 | 60,087 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 700 | 4,936 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 23,191 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 13,600 | 88,799 |
| OTHER EXPENSES | | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 1,000 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 239 | 1,873 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 239 | 2,873 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,166 | 13,839 | 91,672 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | 6,455 |

3:07-bk-71212 Doc#: 66 Filed: 12/21/07 Entered: 12/21/07 10:03:36 Page 4 of 39
The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.  STATEMENT OF SOURCE AND USE OF CASH  FORM OPR-3

CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 271,093 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 400,762 |
| NET CASH INCREASE(DECREASE) | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (271) |
| | | | | | | | | |
| **SOURCES OF CASH** | | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (5,189) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | 6,455 |
| Add: Decrease in Assets | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 0 | 2,834 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 1,353 | 1,367 | 0 | 4,514 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SOURCES OF CASH** | 16,508 | (510) | 1,583 | (1,326) | (3,011) | (4,886) | 8,865 | 17,222 |
| **USE OF CASH** | | | | | | | | |
| Subtract: Increase in Assets | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 2,853 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 1,372 | 10,912 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,148 | 2,148 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL USE OF CASH** | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 6,374 | 15,914 |
| **NET CASH INCREASE (DECREASE)** | 16,508 | (510) | (37) | (5,671) | (5,085) | (6,388) | 2,491 | 1,308 |

3:07-bk-71212 Doc#: 66 Filed: 12/21/07 Entered: 12/21/07 10:03:36 Page 5 of 39 The Good Shepherd Humane Society, Inc. 3:07bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B          SCHEDULE OF ACCOUNTS RECEIVABLE AGING          SCHEDULE A

Date of Filing:__4/24/07_____
    % of Total

Month:__05/07_____

    % of Total

Month:__06/07_____

    % of Total

Month:__07/07_____

    % of Total

Month:__08/07_____

    % of Total

Month:__09/07_____

    % of Total

Month:__10/07_____

    % of Total

Month:__11/07_____

    % of Total

Month:__12/07_____

    % of Total

| TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| NONE | NONE | NONE | NONE | NONE | NONE |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | |
| 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

3:07-bk-71212  Doc#: 66  Filed: 12/21/07  Entered: 12/21/07 10:03:36  Page 6 of 39

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.  SCHEDULE OF FIXED ASSETS  SCHEDULE B
CASE NUMBER: 3:07-bk-71212-B

3:07-bk-71212 Doc#: 66 Filed: 12/21/07 Entered: 12/21/07 10:03:36 Page 7 of 39

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| FIXED ASSETS: | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 |
|---|---|---|---|---|---|---|---|
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 | 246,351 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 | 47,910 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | | |
| Automobiles | | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | | |
| Trailers | | | | | | | |
| Heavy Equipment | | | | | | | |
| Other Vehicles | | | | | | | |
| Major Tools | | | | | | | |
| Boat & Airplane | | | | | | | |
| Warehouse Equipment | | | | | | | |
| Other_____ | | | | | | | |
| TOTAL FIXED ASSETS | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 |

CASE NAME: The Good Shepherd Humane Society, Inc.     SCHEDULE OF POST PETITION DEBT     SCHEDULE C
CASE NUMBER: 3:07-bk-71212-B

3:07-bk-71212  Doc#: 66  Filed: 12/21/07  Entered: 12/21/07 10:03:36  Page 8 of 39

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 |
|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 | 4,589 |
| | | | | | | | |
| TAXES PAYABLE: | | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 | 2,137 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 | 474 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 | 0 |
| | | | | | | | |
| TOTAL TAXES PAYABLE | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 | 2,611 |
| | | | | | | | |
| OTHER LIABILITIES: | | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTAL OTHER LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| TOTAL POST PETITION DEBT | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

## SCHEDULE OF OTHER EXPENSES

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 |
|---|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 | 887 |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | 983 | 910 | 1,408 |
| Telephone | 0 | 176 | 241 | 186 | 0 | 322 | 234 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 | 496 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 | 316 |
| | | | | | | | |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 |

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CASE  NAME: The Good Shepherd Humane Society, Inc.  (revised 3-94)
CASE  NUMBER: 3:07-bk-71212-B  Schedule D
Page 1 of 2

## SUMMARY  OF  SIGNIFICANT  ITEMS
Month of   November 2007

### 1.  Insurance Coverage

|  | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 02/01/08 | 01/31/08 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/08 | 11/08/08 |
| Excess Liability |  |  |  |  |
| Fire & Extended Coverage |  |  |  |  |
| Vehicle Liability | SHELTER INSUR | 50,000 | 12/31/07 | 12/31/07 |
| Vehicle Collision |  |  |  |  |
| Theft |  |  |  |  |
| Other(specify) |  |  |  |  |

### 2.  Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE |  |  |  |
|  |  |  |  |
|  |  |  |  |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

|  | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | 11/15/07 | 3,040 |  |
| Federal Payroll W/H Taxes | NONE |  | 2,137 |
| Fed. Unemployment Taxes | NONE |  | NONE |
| State Payroll W/H Taxes | 11/15/07 | 351 | 251 |
| State Unemployment Taxes |  |  | 223 |
| State Sales & Use Taxes | NONE |  |  |
| Property Taxes | NONE |  |  |
| Other | NONE |  |  |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of November 2007

### 4. Compensation Payments Made This Month (Not Accruals)
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

### 6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $ | | | | | |
| February | $ | | | | | |
| March | $ | $0.00 | 0.00 | | $ | |
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | | | | | |
| November | 29,205.65 | | | | | |

| December | $ | $57,475.51 | #REF! | | $ | |
|---|---|---|---|---|---|---|

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00]......[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00]......[$1,000,000 to $1,999,999.99 = $5,000.00]......[$2,000,000 to $2,999,999.99 = $7,500.00]......$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

**Balance Sheet**
**As of 11/30/07**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

## ASSETS

### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | 50.00 | |
| PETTY CASH SHELTER | 50.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 32,972.24 | |
| BANK OF ES, TAX ACCOUNT | 103.58 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| **Total CURRENT ASSETS:** | | **48,848.25** |

### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 3,504.99 | |
| **Total FIXED ASSETS:** | | **3,504.99** |

### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 788.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 5,075.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| **Total PROPERTY AND EQUIPMENT:** | | **184,518.97** |

### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| **Total OTHER ASSETS:** | | **201,692.11** |
| **Total ASSETS:** | | **438,564.32** |

## LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | 4,588.71 | |
| FICA WITHHELD & PAYABLE | 1,462.70 | |
| FIT WITHHELD | 674.22 | |
| STATE TAX WITHHELD | 250.91 | |
| UNEMPLOYMENT TAXES ACCRUED | 223.03 | |
| **Total LIABILITIES:** | | **7,199.57** |

## EQUITY

| | | |
|---|---:|---:|
| Retained Earnings-Current Year | 114.92 | |
| UNRESTRICTED NET ASSETS | 45,038.75 | |
| RESTRICTED NET ASSETS | 386,211.08 | |
| **Total EQUITY:** | | **431,364.75** |
| **Total LIABILITIES & EQUITY:** | | **438,564.32** |

**Income Statement**
For Period 7 Ending 11/30/07

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

OD SHEPHERD HUMANE SOCIETY (GSH)

| | | | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| 4000-001 | MISC DONATIONS | $ | 1,410.22 | 4.47% $ | 9,526.27 | 6.41% |
| 4000-002 | SPAY/NEUTER DONATIONS | $ | 0.00 | 0.00% $ | 2,500.00 | 1.68% |
| 4000-003 | MISC DONATIONS · DOGGIE SHOP | $ | 0.00 | 0.00% $ | 169.03 | 0.11% |
| 4001-003 | THRIFT SHOP REVENUE · ES | $ | 3,081.03 | 9.76% $ | 49,947.88 | 33.60% |
| 4001-004 | THRIFT SHOP REVENUE · MO | $ | 4,822.76 | 15.27% $ | 25,929.04 | 17.44% |
| 4005-001 | MISCELLANEOUS DONATIONS JARS | $ | 0.00 | 0.00% $ | 2,187.67 | 1.47% |
| 4010-002 | ADOPTIONS REVENUE | $ | 1,802.00 | 5.71% $ | 15,991.50 | 10.76% |
| 4012-002 | ANIMAL SPONSOR · SHELTER | $ | 50.00 | 0.16% $ | 540.00 | 0.36% |
| 4020-001 | COLLECTION CANS REVENUE | $ | 45.00 | 0.14% $ | 739.13 | 0.50% |
| 4020-002 | COLLECTION CANS REVENUE | $ | 0.00 | 0.00% $ | 193.45 | 0.13% |
| 4025-003 | E-BAY SALES · THIRFT SHOP | $ | 75.88 | 0.24% $ | 363.38 | 0.24% |
| 4026-002 | L. WINTERS FOSTERING PROGRAM | $ | 0.00 | 0.00% $ | 1,800.00 | 1.21% |
| 4030-001 | SPECIAL FUND RAISING REVENUE | $ | 378.00 | 1.20% $ | 2,342.00 | 1.58% |
| 4031-002 | ADMISSIONS REVENUE SHELTER | $ | 430.00 | 1.36% $ | 4,810.00 | 3.24% |
| 4032-001 | STYLE SHOW REVENUE | $ | 0.00 | 0.00% $ | 88.41 | 0.06% |
| 4032-003 | STYLESHOW REV · THIRFT SHOP | $ | 10,461.47 | 33.13% $ | 14,570.47 | 9.80% |
| 4033-002 | SPAY ASSISTANCE | $ | 7,500.00 | 23.75% $ | 8,750.00 | 5.89% |
| 4034-002 | NEUTER ASSISTANCE | $ | 0.00 | 0.00% $ | 400.00 | 0.27% |
| 4040-002 | CLAIMED BY OWNER REVENUE | $ | 0.00 | 0.00% $ | 125.00 | 0.08% |
| 4050-001 | MEMBERSHIPS REVENUE | $ | 0.00 | 0.00% $ | 1,550.00 | 1.04% |
| 4051-002 | USE OF CREMATORY REVENUE | $ | 130.00 | 0.41% $ | 2,143.03 | 1.44% |
| 4052-002 | MICRO CHIP REVENUE SHELTER | $ | 58.00 | 0.18% $ | 234.00 | 0.16% |
| 4065-002 | T-SHIRT SALES · SHELTER | $ | 0.00 | 0.00% $ | 10.00 | 0.01% |
| 4100-002 | MISCELLANEOUS REVENUE SHELTER | $ | 1.00 | 0.00% $ | 54.00 | 0.04% |
| 4112-002 | PEN SPONSOR DONATION · SHELTER | $ | 1,372.45 | 4.35% $ | 3,282.45 | 2.21% |
| 4113-002 | ANIMAL SPONSOR · SHELTER | $ | 0.00 | 0.00% $ | 685.00 | 0.46% |
| 4200-001 | RETURNED CHECKS | $ | 0.00 | 0.00% $ | -1.75 | 0.00% |
| 4201-001 | CREDIT CARD FEES- MANAGEMENT | $ | -39.15 | -0.12% $ | -270.96 | -0.18% |
| | **Total REVENUE:** | $ | 31,578.66 | 100.00% $ | 148,659.00 | 100.00% |
| **COST OF SALES** | | | | | | |
| 5026-002 | L. WINTERS FOSTERING EXP | $ | 0.00 | 0.00% $ | 1,800.00 | 1.21% |
| 5032-003 | STYLE SHOW EXP | $ | 350.44 | 1.11% $ | 1,692.35 | 1.14% |
| 5042-001 | LEGAL DEFENSE EXP - MANAGEMENT | $ | 0.00 | 0.00% $ | 1,000.00 | 0.67% |
| | **Total COST OF SALES:** | $ | 350.44 | 1.11% $ | 4,492.35 | 3.02% |
| | **GROSS PROFIT:** | $ | 31,228.22 | 98.89% $ | 144,166.65 | 96.98% |
| **EXPENSES** | | | | | | |
| 6010-001 | ACCOUNTING & LEGAL · MGT | $ | 1,290.70 | 4.09% $ | 6,412.23 | 4.31% |
| 6015-002 | ADVERTISING - SHELTER | $ | 0.00 | 0.00% $ | 518.24 | 0.35% |
| 6015-003 | ADVERTISING - THRIFT SHOP | $ | 0.00 | 0.00% $ | 66.67 | 0.04% |
| 6030-002 | EMPLOYEE TRANSPORTATION-SHELTR | $ | 87.00 | 0.28% $ | 1,160.24 | 0.78% |
| 6030-003 | TRANSPORTATION - DOGGIE SHOP | $ | 0.00 | 0.00% $ | 71.10 | 0.05% |
| 6035-001 | BANK CHARGES · MANAGEMENT | $ | 10.00 | 0.03% $ | 131.90 | 0.09% |
| 6050-002 | CONTRACTED SERVICES-SHELTER | $ | 35.00 | 0.11% $ | 472.45 | 0.32% |
| 6075-002 | DUMPSTER - SHELTER | $ | 80.55 | 0.26% $ | 577.82 | 0.39% |
| 6075-004 | DUMPSTER - THRIFT SHOP MO | $ | 188.39 | 0.60% $ | 1,307.60 | 0.88% |
| 6080-002 | FOOD EXPENSE - SHELTER | $ | 1,509.91 | 4.78% $ | 6,160.19 | 4.14% |
| 6110-001 | INSURANCE - MANAGEMENT | $ | 279.19 | 0.88% $ | 1,810.57 | 1.22% |
| 6110-002 | INSURANCE-SHELTER | $ | 217.17 | 0.69% $ | 1,735.19 | 1.17% |
| 6135-001 | LICENSES & PERMITS -MANAGEMENT | $ | 0.00 | 0.00% $ | 68.00 | 0.05% |
| 6135-003 | LICENSES & PERMITS-THRIFT SHOP | $ | 0.00 | 0.00% $ | 10.00 | 0.01% |
| 6140-002 | MAINTENANCE & REPAIRS-SHELTER | $ | 278.56 | 0.88% $ | 5,055.20 | 3.40% |
| 6140-003 | MAINTENANCE & REPAIRS-THRIFT | $ | 36.95 | 0.12% $ | 1,492.67 | 1.00% |
| 6140-004 | MAINTENANCE & REPAIRS - MO | $ | 0.00 | 0.00% $ | 200.00 | 0.13% |
| 6142-002 | MICRO CHIP EXP-SHELTER | $ | 539.29 | 1.71% $ | 539.29 | 0.36% |
| 6145-002 | MISCELLANEOUS - SHELTER | $ | 123.30 | 0.39% $ | 894.59 | 0.60% |
| 6150-001 | OFFICE EXPENSE - MANAGEMENT | $ | 27.36 | 0.09% $ | 371.23 | 0.25% |
| 6150-002 | OFFICE EXPENSE - SHELTER | $ | 178.75 | 0.57% $ | 1,464.02 | 0.98% |
| 6150-003 | OFFICE EXPENSE - THRIFT SHOP | $ | 150.00 | 0.48% $ | 314.46 | 0.21% |
| 6155-002 | POSTAGE & FREIGHT-SHELTER | $ | 0.00 | 0.00% $ | 73.80 | 0.05% |
| 6165-001 | RENT/LEASE OF PROPERTY - MANAG | $ | 0.00 | 0.00% $ | 36.00 | 0.02% |

SEE ACCOUNTANT'S COMPILATION REPORT

Income Statement
For Period 7 Ending 11/30/0'

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

### GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | | | Period to Date | % of Revenue | | Year to Date | % of Revenue |
|---|---|---|---|---|---|---|---|
| 6165-004 | RENT/LEASE - THRIFT SHOP MO | $ | 700.00 | 2.22% | $ | 4,900.00 | 3.30% |
| 6170-002 | SALARIES - SHELTER | $ | 8,021.84 | 25.40% | $ | 53,933.21 | 36.28% |
| 6170-003 | SALARIES - THRIFT SHOP EUREKA | $ | 1,538.46 | 4.87% | $ | 6,153.84 | 4.14% |
| 6175-002 | SEMINARS & EDUCATION - SHELTER | $ | 0.00 | 0.00% | $ | 360.00 | 0.24% |
| 6180-002 | SUPPLIES-OPERATING-SHELTER | $ | 1,604.99 | 5.08% | $ | 5,752.03 | 3.87% |
| 6180-003 | SUPPLIES-THRIFT SHOP | $ | 25.01 | 0.08% | $ | 374.37 | 0.25% |
| 6180-004 | SUPPLIES - THRIFT SHOP MO | $ | 0.00 | 0.00% | $ | 84.87 | 0.06% |
| 6181-002 | SUPPLIES-VET-SHELTER | $ | 945.89 | 3.00% | $ | 7,361.91 | 4.95% |
| 6190-002 | TAXES-PAYROLL-SHELTER | $ | 744.31 | 2.36% | $ | 4,481.94 | 3.01% |
| 6190-003 | TAXES-PAYROLL-THRIFT SHOP ES | $ | 142.28 | 0.45% | $ | 569.12 | 0.38% |
| 6200-002 | TELEPHONE - SHELTER | $ | 87.10 | 0.28% | $ | 508.71 | 0.34% |
| 6200-003 | TELEPHONE - THRIFT SHOP | $ | 98.52 | 0.31% | $ | 545.32 | 0.37% |
| 6200-004 | TELEPHONE - THRIFT SHOP MO | $ | 48.29 | 0.15% | $ | - 282.48 | 0.19% |
| 6210-002 | UTILITIES - SHELTER | $ | 563.12 | 1.78% | $ | 4,143.01 | 2.79% |
| 6210-003 | UTILITIES - THRIFT SHOP | $ | 324.92 | 1.03% | $ | 2,052.21 | 1.38% |
| 6210-004 | UTILITIES - THRIFT SHOP MO | $ | 124.16 | 0.39% | $ | 866.13 | 0.58% |
| 6212-002 | NEUTER ASSISTANCE PROGRAM | $ | 340.00 | 1.08% | $ | 1,125.00 | 0.76% |
| 6213-002 | BATES SPAY ASSISTANCE | $ | 225.00 | 0.71% | $ | 1,651.50 | 1.11% |
| 6214-002 | SPAY-NEUTER | $ | 135.00 | 0.43% | $ | 692.00 | 0.47% |
| 6215-002 | VET SERVICES-S/N CERTIF-SHELTR | $ | 0.00 | 0.00% | $ | 5.00 | 0.00% |
| 6218-002 | VET SERVICES-OTHER-SHELTER | $ | 1,662.50 | 5.26% | $ | 17,265.62 | 11.61% |
| | Total EXPENSES: | $ | 22,363.51 | 70.82% | $ | 144,051.73 | 96.90% |
| | NET INCOME FROM OPERATIONS: | $ | 8,864.71 | 28.07% | $ | 114.92 | 0.08% |
| | EARNINGS BEFORE INCOME TAX: | $ | 8,864.71 | 28.07% | $ | 114.92 | 0.08% |
| | Net Income (Loss): | $ | 8,864.71 | 28.07% | $ | 114.92 | 0.08% |

SEE ACCOUNTANT'S COMPILATION REPORT

```
Run Date: 12/07/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 1
B/R Date: 11/30/07          BANK RECONCILIATION REGISTER          Time: 09:25 AM
                                   AS OF: 11/30/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT          The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 10/31/07 | DEP | DEP'S O/S | DEP'S SURRENDERS O/ | | 125.00 | Y |
| 10/31/07 | DEP | DEP'S O/S | DEP'S SPAY ASSIST O | | 1,250.00 | Y |
| 11/01/07 | ADJ | BS | WALMART | 47.60 | | Y |
| 11/02/07 | ADJ | BS | PAI SETTLEMENT | 39.15 | | Y |
| 11/05/07 | ADJ | BS | EXXON | 25.00 | | Y |
| 11/05/07 | ADJ | BS | WALMART | 74.95 | | Y |
| 11/05/07 | ADJ | BS | LAMBRIAR | 266.41 | | Y |
| 11/05/07 | ADJ | BS | LAMBRIAR | 21.36 | | Y |
| 11/05/07 | ADJ | BS | PETTRAC | 539.29 | | Y |
| 11/06/07 | ADJ | BS | NSF CHK | 73.00 | | Y |
| 11/06/07 | ADJ | BS | BANK CHRG | 5.00 | | Y |
| 11/09/07 | ADJ | BS | RAPID ROBERTS | 45.00 | | Y |
| 11/09/07 | ADJ | BS | TRANSFER | 3,400.00 | | Y |
| 11/13/07 | ADJ | BS | AUTO DEBIT | 23.41 | | Y |
| 11/13/07 | ADJ | BS | FREDS | 17.00 | | Y |
| 11/13/07 | ADJ | BS | SAM'S | | 156.47 | Y |
| 11/13/07 | ADJ | BS | SAM'S | 41.14 | | Y |
| 11/13/07 | ADJ | BS | SAM'S | 178.75 | | Y |
| 11/13/07 | ADJ | BS | SAM'S | 333.47 | | Y |
| 11/13/07 | ADJ | BS | WALMART | 76.62 | | Y |
| 11/13/07 | ADJ | BS | WALMART | 235.40 | | Y |
| 11/13/07 | ADJ | BS | CASH | 150.00 | | Y |
| 11/14/07 | ADJ | BS | CASH | 150.00 | | Y |
| 11/14/07 | ADJ | BS | PIZZA HUT FOR VOLUN | 74.03 | | Y |
| 11/19/07 | ADJ | BS | BANK CHRG | 5.00 | | Y |
| 11/19/07 | ADJ | BS | RETURNED CHK | 37.25 | | Y |
| 11/20/07 | ADJ | BS | PARAGON | 718.17 | | Y |
| 11/21/07 | ADJ | BS | HARTS | 220.50 | | Y |
| 11/21/07 | ADJ | BS | HARTS | 20.64 | | Y |
| 11/21/07 | ADJ | BS | LAMBRIAR | 420.75 | | Y |
| 11/27/07 | ADJ | BS | CECC | 262.72 | | Y |
| 11/27/07 | ADJ | BS | PETEDGE | 143.28 | | Y |
| 11/28/07 | ADJ | BS | SQUIRREL STORE | 98.90 | | Y |
| 11/28/07 | ADJ | BS | SQUIRREL STORE | 99.86 | | Y |
| 11/29/07 | ADJ | BS | LAMBRIAR | 237.37 | | Y |
| 11/29/07 | DEP | DEP | VISA ADOPT O/S | | 24.00 | N |
| 11/30/07 | ADJ | BS | WALMART | 47.52 | | Y |
| 11/30/07 | ADJ | BS | WALMART | 5.92 | | Y |
| 11/30/07 | DEP | DEP'S | DOGGIE SHOP | | 3,561.78 | Y |
| 11/30/07 | DEP | DEP'S | MO STORE | | 4,822.76 | Y |
| 11/30/07 | DEP | DEP'S | CREMATION | | 130.00 | Y |
| 11/30/07 | DEP | DEP'S | PEN SPONSOR | | 1,372.45 | Y |
| 11/30/07 | DEP | DEP'S | ADOPTIONS | | 1,778.00 | Y |
| 11/30/07 | DEP | DEP'S | SURRENDERS | | 430.00 | Y |
| 11/30/07 | DEP | DEP'S | DONATIONS | | 1,253.75 | Y |
| 11/30/07 | DEP | DEP'S | MICRO CHIP | | 58.00 | Y |
| 11/30/07 | DEP | DEP'S | ANIMAL SPONSOR | | 50.00 | Y |
| 11/30/07 | DEP | DEP'S | QUILT | | 130.00 | Y |
| 11/30/07 | DEP | DEP'S | SPAY CLINIC | | 7,500.00 | Y |
| 11/30/07 | DEP | DEP'S | CANS | | 45.00 | Y |
| 11/30/07 | DEP | DEP'S | STYLE SHOW | | 10,240.97 | Y |

```
Run Date: 12/07/07              GOOD SHEPHERD HUMANE SOCIETY          Page: 2
B/R Date: 11/30/07              BANK RECONCILIATION REGISTER          Time: 09:25 AM
                                     AS OF: 11/30/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 11/30/07 | DEP | DEP'S | E-BAY | | 75.88 | Y |
| 11/30/07 | DEP | DEP'S | FOR RENT | | 1.00 | Y |
| 11/30/07 | DEP | DEP'S | PARKING LOT | | 248.00 | Y |
| | | | TOTAL OF 54 POSTINGS: | 8,134.46 | 33,253.06 | |

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 001002 | 10/17/07 | GJ | | MIKE FOR USED COMPUTER | 150.00 | Y |
| 001004 | 10/31/07 | GJ | | OFFICE SUPPLY | 9.36 | Y |
| 001005 | 11/07/07 | GJ | | OFFICE SUPPLY | 18.00 | Y |
| 001106 | 11/08/07 | GJ | | BANK OF ES CASH | 50.00 | Y |
| 005235 - 005223 | | AP | | | ** VOID ** | N |
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | N |
| 005262 | 10/15/07 | AP | 00WRIGHT | PAULA WRIGHT | 20.00 | Y |
| 005273 | 10/29/07 | PR | 02RENOE | RENOE, L. | 503.07 | Y |
| 005280 | 10/29/07 | AP | 00LEDFORD | WRA LEDFORD | 25.00 | Y |
| 005281 | 10/30/07 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 30.40 | Y |
| 005282 | 10/30/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 400.00 | Y |
| 005283 | 11/01/07 | AP | 00A T & T | A T & T | 98.52 | Y |
| 005284 | 11/01/07 | AP | 00AT&T | A T & T | 77.15 | Y |
| 005285 | 11/01/07 | AP | 00CECC | CARROLL ELECTRIC COOP CORP | 124.16 | Y |
| 005286 | 11/01/07 | AP | 00CENTURY | CENTURYTEL | 48.29 | Y |
| 005287 | 11/01/07 | AP | 00JACKINS | JACKSON INSURANCE AGENCY | 3,062.80 | Y |
| 005288 | 11/01/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | N |
| 005289 | 10/31/07 | AP | 00PENGUIN | PENGUIN GRAPHICS | 900.00 | Y |
| 005290 | 11/07/07 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 188.39 | Y |
| 005291 | 11/07/07 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 300.40 | Y |
| 005292 | 11/07/07 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Y |
| 005293 | 11/07/07 | AP | 00ES WATE | ES WATER & SEWER | 144.20 | Y |
| 005294 | 11/07/07 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 159.92 | Y |
| 005295 | 11/07/07 | AP | 00SWEPCO | SOUTHWESTERN ELECTRIC POWER | 180.72 | Y |
| 005296 | 11/07/07 | AP | 00WORDEN | WORDEN & WORDEN | 530.00 | Y |
| 005297 | 11/12/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005298 | 11/12/07 | PR | 02FINK | FINK, R. | 548.78 | Y |
| 005299 | 11/12/07 | PR | 02POPE | POPE, J. | 263.22 | Y |
| 005300 | 11/12/07 | PR | 02RENOE | RENOE, L. | 503.07 | Y |
| 005301 | 11/12/07 | PR | 02SCHCHR | SCHNEIDER, C. | 303.99 | Y |
| 005302 | 11/12/07 | PR | 02SCHN | SCHNEIDER, K. | 584.38 | Y |
| 005303 | 11/12/07 | PR | 02THOM | THOMAS, M. | 25.85 | Y |
| 005304 | 11/12/07 | PR | 02WILL | WILLIAMS, C. | 363.77 | Y |
| 005305 | 11/12/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Y |
| 005306 | 11/12/07 | AP | 00BURNETT | BURNETT | 25.00 | N |
| 005307 | 11/12/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 200.00 | Y |
| 005308 | 11/12/07 | AP | 00MCDEVIT | BURNETT | 25.00 | Y |
| 005309 | 11/12/07 | AP | 00MULLER | DR. JOHN MULLER, DVM | 3,786.80 | Y |
| 005310 | 11/12/07 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 114.00 | Y |
| 005311 | 11/12/07 | AP | 00TOWN | TOWN AND COUNTRY VET CLINIC | 35.00 | Y |
| 005312 | 11/12/07 | AP | 00WARREN | BURNETT | 25.00 | Y |

```
Run Date: 12/07/07          GOOD SHEPHERD HUMANE SOCIETY          Page: 3
B/R Date: 11/30/07           BANK RECONCILIATION REGISTER        Time: 09:25 AM
                                  AS OF: 11/30/07
```

BANK CODE: G  BANK OF ES, GENERAL ACCT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|---|---|---|---|---|---|---|
| 005313 | 11/12/07 | AP | 00EMMONS | LAUREN EMMONS | 50.00 | Y |
| 005314 | 11/12/07 | AP | 00B.J.LOC | B. J. & SONS LOCKSMITH | 129.06 | Y |
| 005315 | 11/12/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 162.50 | Y |
| 005316 | 11/12/07 | AP | 00TOAST | TOAST.NET | 9.95 | Y |
| 005317 | 11/12/07 | AP | 00WORDEN | WORDEN & WORDEN | 521.65 | Y |
| 005318 | 11/19/07 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 60.03 | Y |
| 005319 | 11/19/07 | AP | 00KELLP | PAUL KELLY | 1,401.94 | Y |
| 005320 | 11/19/07 | AP | 00QUEST | QUEST DIAGNOSTIC | 123.30 | Y |
| 005321 | 11/26/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | N |
| 005322 | 11/26/07 | AP | 00ALPHA | ALPHA ELECTRIC, INC. | 24.12 | Y |
| 005323 | 11/26/07 | AP | 00CHAP | CYNTHIA CHAPPELL | 25.00 | N |
| 005324 | 11/26/07 | AP | 00EMMONS | LAUREN EMMONS | 62.25 | Y |
| 005325 | 11/26/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 275.00 | N |
| 005326 | 11/26/07 | AP | 00JACKINS | JACKSON INSURANCE AGENCY | 287.04 | Y |
| 005327 | 11/26/07 | AP | 00RENO | LINDA RENO | 32.48 | N |
| 005328 | 11/26/07 | PR | 02EM | EMMONS, L. | 751.36 | Y |
| 005329 | 11/26/07 | PR | 02FINK | FINK, R. | 500.56 | Y |
| 005330 | 11/26/07 | PR | 02POPE | POPE, J. | 226.89 | Y |
| 005331 | 11/26/07 | PR | 02RENOE | RENOE, L. | 553.53 | Y |
| 005332 | 11/26/07 | PR | 02SCHCHR | SCHNEIDER, C. | 210.98 | Y |
| 005333 | 11/26/07 | PR | 02SCHN | SCHNEIDER, K. | 641.10 | N |
| 005334 | 11/26/07 | PR | 02WILL | WILLIAMS, C. | 412.20 | Y |
| 005335 | 11/26/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Y |

```
                    TOTAL OF 64 CHECKS:              23,134.87
```

RECONCILIATION SUMMARY FOR BANK G AS OF 11/30/07:

```
        G/L CASH ACCOUNT NUMBER.................  1043-000

        BANK STATEMENT BALANCE..................  34,701.82
        PLUS 1 DEPOSITS IN TRANSIT TOTALING.....      24.00
        LESS 0 ADJUSTMENTS TOTALING.............        .00
        LESS 9 CHECKS OUTSTANDING TOTALING......   1,753.58
                                                  ----------
        ADJUSTED BANK BALANCE...................  32,972.24

        CALCULATED BOOK BALANCE.................  32,972.24
        OUT OF BALANCE BY.......................        .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR 72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc        Account Number:      219485
General Account                          Statement Date:    11/30/07
c/o Worden & Worden                      Page Number:            1
105 W Van Buren                          Items:                126
Eureka Springs AR 72632
```

```
            The Bank of Eureka Springs has the gift everyone wants
                   The VISA Gift Card - One Size Fits All!
               Merry Christmas and Best Wishes for the New Year!

        NON PROFIT ORG            #:0021-948-5
   Previous Balance on    10/31/07                           $      30,988.51
    86 Deposits and Other Additions (Credits)               +      33,072.59
    84 Checks and Other Charges       (Debits)              -      29,359.28
                                                            ---------------
   Current Balance on     11/30/07                           $      34,701.82
```

---

## Checking Account Transactions

```
11/01/07 REGULAR DEPOSIT                                              140.00 +
11/01/07 DIRECT DEPOSIT   PAI DEP                                      23.00 +
11/01/07 REGULAR DEPOSIT                                            1,250.00 +
11/01/07 POINT OF SALE D WAL-MART #0076      BERRYVILLE      AR        47.60 -
11/01/07 REGULAR DEPOSIT                                              125.00 +
11/02/07 REGULAR DEPOSIT                                               95.00 +
11/02/07 AUTOMATIC DEBIT PAI SETTLEMENT                                39.15 -
11/02/07 DIRECT DEPOSIT   PAI DEP                                      22.50 +
11/05/07 REGULAR DEPOSIT                                               90.00 +
11/05/07 POINT OF SALE D EXXONMOBIL    45345Q19   EUREKA SPRING  AR    25.00 -
11/05/07 DIRECT DEPOSIT   PAI DEP                                      20.00 +
11/05/07 POINT OF SALE D WAL-MART #0076      BERRYVILLE      AR        74.95 -
11/05/07 DIRECT DEPOSIT   PAI DEP                                      12.50 +
11/05/07 REGULAR DEPOSIT                                               40.00 +
11/05/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH  402-7293044  NE      266.41 -
11/05/07 POINT OF SALE D AVID PETTRAC        NORCO          CA        539.29 -
11/05/07 REGULAR DEPOSIT                                              130.00 +
11/05/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH  402-7293044  NE       21.36 -
11/06/07 REGULAR DEPOSIT                                            1,200.00 +
11/06/07 RETURNED CHECK Terrye Barlow/NSF CHRGD BACK                   73.00 -
11/06/07 DIRECT DEPOSIT   PAI DEP                                      30.00 +
11/06/07 CHARGE BACK FEE CHG BK FEE                                     5.00 -
11/06/07 REGULAR DEPOSIT                                               20.00 +
11/06/07 REGULAR DEPOSIT                                              118.00 +
11/06/07 DIRECT DEPOSIT   PAI DEP                                      20.00 +
11/07/07 REGULAR DEPOSIT                                            1,440.11 +
11/07/07 REGULAR DEPOSIT                                              146.75 +
                                              Continued On Next Page...
```

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society, Inc
General Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

Account Number:     219485
Statement Date:   11/30/07
Page Number:          2
Items:            126

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 11/07/07 | REGULAR DEPOSIT | | | | 866.50 + |
| 11/07/07 | REGULAR DEPOSIT | | | | .50 + |
| 11/07/07 | REGULAR DEPOSIT | | | | 7,500.00 + |
| 11/09/07 | POINT OF SALE D RAPID ROBER20100829929 | EUREKA SPGS | AR | | 45.00 - |
| 11/09/07 | AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 219477 DDA | | | | 3,400.00 - |
| 11/09/07 | REGULAR DEPOSIT | | | | 173.00 + |
| 11/13/07 | REGULAR DEPOSIT | | | | 77.00 + |
| 11/13/07 | POINT OF SALE D FREDS | HOLIDAY ISLAN | AR | | 23.41 - |
| 11/13/07 | POINT OF SALE D 1000 - #2 W T | 0023 | BERRYVILLE | AR | 17.00 - |
| 11/13/07 | REGULAR DEPOSIT | | | | 45.00 + |
| 11/13/07 | POINT OF SALE D SAMSCLUB #4969 | BENTONVILLE | AR | | 396.89 - |
| 11/13/07 | REGULAR DEPOSIT | | | | 327.00 + |
| 11/13/07 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | | 312.02 - |
| 11/14/07 | ATM WITHDRAWAL  BANK OF EUREKA SPRINGS | EUREKA SPRING | AR | | 150.00 - |
| 11/14/07 | REGULAR DEPOSIT | | | | .08 + |
| 11/14/07 | REGULAR DEPOSIT | | | | 6,955.47 + |
| 11/14/07 | REGULAR DEPOSIT | | | | 763.00 + |
| 11/14/07 | DIRECT DEPOSIT  PAI DEP | | | | 80.00 + |
| 11/14/07 | POINT OF SALE D PIZZA H006724 06900Q34 | EUREKA SPRNGS | AR | | 74.03 - |
| 11/15/07 | DIRECT DEPOSIT  PAI DEP | | | | 1,769.50 + |
| 11/15/07 | REGULAR DEPOSIT | | | | 70.00 + |
| 11/15/07 | REGULAR DEPOSIT | | | | 110.00 + |
| 11/15/07 | REGULAR DEPOSIT | | | | 105.00 + |
| 11/15/07 | DIRECT DEPOSIT  PAI DEP | | | | 413.00 + |
| 11/15/07 | REGULAR DEPOSIT | | | | 50.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 30.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 35.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 62.45 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 101.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 281.25 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 167.75 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 287.95 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 140.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 25.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 25.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 262.25 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 205.50 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 184.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 255.50 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 1.00 + |
| 11/16/07 | REGULAR DEPOSIT | | | | 180.00 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc            Account Number:    219485
General Account                              Statement Date:   11/30/07
c/o Worden & Worden                            Page Number:          3
105 W Van Buren                                      Items:        126
Eureka Springs AR 72632
```

```
11/19/07 CHARGE BACK FEE                                        5.00 -
11/19/07 DIRECT DEPOSIT   PAI DEP                              20.00 +
11/19/07 REGULAR DEPOSIT                                        4.00 +
11/19/07 REGULAR DEPOSIT                                      336.00 +
11/19/07 REGULAR DEPOSIT                                    1,120.10 +
11/19/07 RETURNED CHECK 1626                                  37.25 -
11/20/07 REGULAR DEPOSIT                                       70.00 +
11/20/07 REGULAR DEPOSIT                                       18.75 +
11/20/07 REGULAR DEPOSIT                                       50.00 +
11/20/07 REGULAR DEPOSIT                                       30.00 +
11/20/07 DIRECT DEPOSIT   PAI DEP                              48.00 +
11/20/07 POINT OF SALE D PARAGON MEDICAL SUPPLI  CORAL SPRINGS    FL   718.17 -
11/20/07 DIRECT DEPOSIT   PAI DEP                              68.00 +
11/21/07 DIRECT DEPOSIT   PAI DEP                              50.00 +
11/21/07 DIRECT DEPOSIT   PAI DEP                              71.00 +
11/21/07 REGULAR DEPOSIT                                      411.50 +
11/21/07 POINT OF SALE D HART'S FAMILY CENT SBQ  EUREKA SPRING   AR    241.14 -
11/21/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH  402-7293044     NE    420.75 -
11/26/07 REGULAR DEPOSIT                                       20.00 +
11/26/07 REGULAR DEPOSIT                                       75.88 +
11/26/07 REGULAR DEPOSIT                                      150.00 +
11/26/07 REGULAR DEPOSIT                                      350.50 +
11/26/07 REGULAR DEPOSIT                                      304.00 +
11/26/07 REGULAR DEPOSIT                                      165.00 +
11/26/07 REGULAR DEPOSIT                                       10.00 +
11/26/07 REGULAR DEPOSIT                                      248.00 +
11/26/07 REGULAR DEPOSIT                                      131.00 +
11/26/07 REGULAR DEPOSIT                                      172.00 +
11/26/07 REGULAR DEPOSIT                                      190.00 +
11/26/07 REGULAR DEPOSIT                                      167.00 +
11/26/07 REGULAR DEPOSIT                                      165.00 +
11/26/07 REGULAR DEPOSIT                                      443.00 +
11/26/07 REGULAR DEPOSIT                                       58.00 +
11/26/07 DIRECT DEPOSIT   PAI DEP                              50.00 +
11/27/07 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS          262.72 -
11/27/07 REGULAR DEPOSIT                                    1,249.30 +
11/27/07 POINT OF SALE D PETEDGE                 800-638-5754    MA    143.28 -
11/28/07 POINT OF SALE D SQUIRREL STORE          ALABASTER       AL     98.90 -
11/28/07 POINT OF SALE D SQUIRREL STORE          ALABASTER       AL     99.86 -
11/29/07 REGULAR DEPOSIT                                      100.00 +
```

Continued On Next Page...



BANK
of
EUREKA SPRINGS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society, Inc
General Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

Account Number:    219485
Statement Date:   11/30/07
Page Number:           4
Items:               126

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/07 DIRECT DEPOSIT  PAI DEP | | | | | 25.00 + |
| 11/29/07 REGULAR DEPOSIT | | | | | 130.00 + |
| 11/29/07 REGULAR DEPOSIT | | | | | 50.00 + |
| 11/29/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 237.37 - |
| 11/29/07 REGULAR DEPOSIT | | | | | 50.00 + |
| 11/30/07 POINT OF SALE D WAL-MART #0076 | BERRYVILLE | AR | 53.44 - |

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| | 11/13/07 | 150.00 | 5302 | 11/16/07 | 584.38 |
| 1002 | 11/15/07 | 150.00 | 5303 | 11/13/07 | 25.85 |
| 1004* | 11/02/07 | 9.36 | 5304 | 11/14/07 | 363.77 |
| 1005 | 11/14/07 | 18.00 | 5305 | 11/13/07 | 631.39 |
| 1006 | 11/08/07 | 50.00 | 5307* | 11/20/07 | 200.00 |
| 5262* | 11/01/07 | 20.00 | 5308 | 11/23/07 | 25.00 |
| 5273* | 11/06/07 | 503.07 | 5309 | 11/14/07 | 3,786.80 |
| 5280* | 11/07/07 | 25.00 | 5310 | 11/26/07 | 114.00 |
| 5281 | 11/02/07 | 30.40 | 5311 | 11/16/07 | 35.00 |
| 5282 | 11/06/07 | 400.00 | 5312 | 11/20/07 | 25.00 |
| 5283 | 11/07/07 | 98.52 | 5313 | 11/13/07 | 50.00 |
| 5284 | 11/07/07 | 77.15 | 5314 | 11/16/07 | 129.06 |
| 5285 | 11/06/07 | 124.16 | 5315 | 11/19/07 | 162.50 |
| 5286 | 11/13/07 | 48.29 | 5316 | 11/19/07 | 9.95 |
| 5287 | 11/09/07 | 3,062.80 | 5317 | 11/20/07 | 521.65 |
| 5289* | 11/01/07 | 900.00 | 5318 | 11/28/07 | 60.03 |
| 5290 | 11/14/07 | 188.39 | 5319 | 11/19/07 | 1,401.94 |
| 5291 | 11/15/07 | 300.40 | 5320 | 11/29/07 | 123.30 |
| 5292 | 11/26/07 | 80.55 | 5322* | 11/29/07 | 24.12 |
| 5293 | 11/15/07 | 144.20 | 5324* | 11/26/07 | 62.25 |
| 5294 | 11/14/07 | 159.92 | 5326* | 11/29/07 | 287.04 |
| 5295 | 11/16/07 | 180.72 | 5328* | 11/26/07 | 751.36 |
| 5296 | 11/09/07 | 530.00 | 5329 | 11/27/07 | 500.56 |
| 5297 | 11/13/07 | 751.36 | 5330 | 11/28/07 | 226.89 |
| 5298 | 11/13/07 | 548.78 | 5331 | 11/28/07 | 553.53 |
| 5299 | 11/14/07 | 263.22 | 5332 | 11/27/07 | 210.98 |
| 5300 | 11/20/07 | 503.07 | 5334* | 11/29/07 | 412.20 |
| 5301 | 11/14/07 | 303.99 | 5335 | 11/26/07 | 631.39 |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc        Account Number:      219485
General Account                          Statement Date:    11/30/07
c/o Worden & Worden                         Page Number:           5
105 W Van Buren                                   Items:         126
Eureka Springs AR 72632
```

```
                          DAILY BALANCE SUMMARY
   -Balance Date-        -Balance Date-        -Balance Date-         -Balance Date-
30,988.51 10/31       40,948.95 11/08       37,169.44 11/19        35,484.29 11/28
31,558.91 11/01       34,084.15 11/09       35,486.30 11/20        34,755.26 11/29
31,597.50 11/02       31,578.16 11/13       35,356.91 11/21        34,701.82 11/30
30,962.99 11/05       34,068.59 11/14       35,331.91 11/23
31,245.76 11/06       35,991.49 11/15       36,391.74 11/26
40,998.95 11/07       37,305.98 11/16       36,523.50 11/27
```



The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

Date: 11/30/2007 Page 6 of 16
Primary Account: 219485

Amount $140.00 Date 11/1/2007

Amount $1,250.00 Date 11/1/2007

Amount $30.00 Date 11/16/2007

Amount $35.00 Date 11/16/2007

Amount $62.45 Date 11/16/2007

Amount $101.00 Date 11/16/2007

Amount $281.25 Date 11/16/2007

Amount $167.75 Date 11/16/2007

Amount $287.95 Date 11/16/2007

Amount $140.00 Date 11/16/2007

Amount $25.00 Date 11/16/2007

Amount $25.00 Date 11/16/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007 Page 7 of 16
Primary Account: 219485

Amount $262.25 Date 11/16/2007

Amount $205.50 Date 11/16/2007

Amount $184.00 Date 11/16/2007

Amount $255.50 Date 11/16/2007

Amount $1.00 Date 11/16/2007

Amount $180.00 Date 11/16/2007

Amount $4.00 Date 11/19/2007

Amount $336.00 Date 11/19/2007

Amount $1,120.10 Date 11/19/2007

Amount $70.00 Date 11/20/2007

Amount $18.75 Date 11/20/2007

Amount $50.00 Date 11/20/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007 Page 8 of 16
Primary Account: 219485

Amount $30.00 Date 11/20/2007

Amount $411.50 Date 11/21/2007

Amount $20.00 Date 11/26/2007

Amount $75.88 Date 11/26/2007

Amount $150.00 Date 11/26/2007

Amount $350.50 Date 11/26/2007

Amount $304.00 Date 11/26/2007

Amount $165.00 Date 11/26/2007

Amount $10.00 Date 11/26/2007

Amount $248.00 Date 11/26/2007

Amount $131.00 Date 11/26/2007

Amount $172.00 Date 11/26/2007



**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

Date: 11/30/2007 Page 9 of 16
Primary Account: 219485

Amount $190.00 Date 11/26/2007

Amount $167.00 Date 11/26/2007

Amount $165.00 Date 11/26/2007

Amount $443.00 Date 11/26/2007

Amount $58.00 Date 11/26/2007

Amount $1,249.30 Date 11/27/2007

Amount $100.00 Date 11/29/2007

Amount $130.00 Date 11/29/2007

Amount $50.00 Date 11/29/2007

Amount $50.00 Date 11/29/2007

Check 0 Amount $150.00 Date 11/13/2007

Amount $125.00 Date 11/1/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007  Page 10 of 16
Primary Account: 219485

Amount $95.00 Date 11/2/2007

Amount $90.00 Date 11/5/2007

Amount $40.00 Date 11/5/2007

Amount $130.00 Date 11/5/2007

Amount $1,200.00 Date 11/6/2007

Amount $20.00 Date 11/6/2007

Amount $118.00 Date 11/6/2007

Amount $1,440.11 Date 11/7/2007

Amount $146.75 Date 11/7/2007

Amount $866.50 Date 11/7/2007

Amount $0.50 Date 11/7/2007

Amount $7,500.00 Date 11/7/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007  Page 11 of 16
Primary Account: 219485

Amount $173.00 Date 11/9/2007

Amount $77.00 Date 11/13/2007

Amount $45.00 Date 11/13/2007

Amount $327.00 Date 11/13/2007

Amount $0.08 Date 11/14/2007

Amount $6,955.47 Date 11/14/2007

Amount $763.00 Date 11/14/2007

Amount $70.00 Date 11/15/2007

Amount $110.00 Date 11/15/2007

Amount $105.00 Date 11/15/2007

Amount $50.00 Date 11/15/2007

Check 1002 Amount $150.00 Date 11/15/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007  Page 12 of 16
Primary Account: 219485

Check 1004 Amount $9.36 Date 11/2/2007

Check 1005 Amount $18.00 Date 11/14/2007

Check 1006 Amount $50.00 Date 11/8/2007

Check 5262 Amount $20.00 Date 11/1/2007

Check 5273 Amount $503.07 Date 11/6/2007

Check 5280 Amount $25.00 Date 11/7/2007

Check 5281 Amount $30.40 Date 11/2/2007

Check 5282 Amount $400.00 Date 11/6/2007

Check 5283 Amount $98.52 Date 11/7/2007

Check 5284 Amount $77.15 Date 11/7/2007

Check 5285 Amount $124.16 Date 11/6/2007

Check 5286 Amount $48.29 Date 11/13/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007  Page 13 of 16
Primary Account: 219485

Check 5287 Amount $3,062.80 Date 11/9/2007

Check 5289 Amount $900.00 Date 11/1/2007

Check 5290 Amount $188.39 Date 11/14/2007

Check 5291 Amount $300.40 Date 11/15/2007

Check 5292 Amount $80.55 Date 11/26/2007

Check 5293 Amount $144.20 Date 11/15/2007

Check 5294 Amount $159.92 Date 11/14/2007

Check 5295 Amount $180.72 Date 11/16/2007

Check 5296 Amount $530.00 Date 11/9/2007

Check 5297 Amount $751.36 Date 11/13/2007

Check 5298 Amount $548.78 Date 11/13/2007

Check 5299 Amount $263.22 Date 11/14/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007 Page 14 of 16
Primary Account: 219485

Check 5300 Amount $503.07 Date 11/20/2007

Check 5301 Amount $303.99 Date 11/14/2007

Check 5302 Amount $584.38 Date 11/16/2007

Check 5303 Amount $25.85 Date 11/13/2007

Check 5304 Amount $363.77 Date 11/14/2007

Check 5305 Amount $631.39 Date 11/13/2007

Check 5307 Amount $200.00 Date 11/20/2007

Check 5308 Amount $25.00 Date 11/23/2007

Check 5309 Amount $3,786.80 Date 11/14/2007

Check 5310 Amount $114.00 Date 11/26/2007

Check 5311 Amount $35.00 Date 11/16/2007

Check 5312 Amount $25.00 Date 11/20/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007 Page 15 of 16
Primary Account: 219485

Check 5313 Amount $50.00 Date 11/13/2007

Check 5314 Amount $129.06 Date 11/16/2007

Check 5315 Amount $162.50 Date 11/19/2007

Check 5316 Amount $9.95 Date 11/19/2007

Check 5317 Amount $521.65 Date 11/20/2007

Check 5318 Amount $60.03 Date 11/28/2007

Check 5319 Amount $1,401.94 Date 11/19/2007

Check 5320 Amount $123.30 Date 11/29/2007

Check 5322 Amount $24.12 Date 11/29/2007

Check 5324 Amount $62.25 Date 11/26/2007

Check 5326 Amount $287.04 Date 11/29/2007

Check 5328 Amount $751.36 Date 11/26/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007  Page 16 of 16
Primary Account: 219485

Check 5329 Amount $500.56 Date 11/27/2007

Check 5330 Amount $226.89 Date 11/28/2007

Check 5331 Amount $553.53 Date 11/28/2007

Check 5332 Amount $210.98 Date 11/27/2007

Check 5334 Amount $412.20 Date 11/29/2007

Check 5335 Amount $631.39 Date 11/26/2007

```
Run Date: 12/06/07          GOOD SHEPHERD HUMANE SOCIETY        Page: 1
B/R Date: 11/30/07          BANK RECONCILIATION REGISTER        Time: 03:27 PM
                               AS OF: 11/30/07
```

BANK CODE: T  BANK OF ES, TAX ACCOUNT              The Good Shepherd Humane Society, Inc.
                                                   3:07bk-71212-B
DEPOSITS AND ADJUSTMENTS:

| DATE | TYP | REFERENCE | COMMENT | DEBITS | CREDITS | CLR |
|------|-----|-----------|---------|--------|---------|-----|
| 11/09/07 | DEP | DEPOSIT | | | 3,400.00 | Y |
| 11/15/07 | ADJ | BS | IRS | 2,062.10 | | Y |
| 11/15/07 | ADJ | BS | IRS | 978.03 | | Y |
| | | TOTAL OF 3 POSTINGS: | | 3,040.13 | 3,400.00 | |

CHECKS:

| CHECK NUMBER | DATE | SRC | REFERENCE | PAYEE NAME | AMOUNT | CLR |
|--------------|------|-----|-----------|------------|--------|-----|
| 003012 | 10/15/07 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 124.26 | Y |
| 003013 | 11/07/07 | AP | 000002130 | D.F.A. | 351.13 | Y |
| | | | TOTAL OF 2 CHECKS: | | 475.39 | |

RECONCILIATION SUMMARY FOR BANK T AS OF 11/30/07:

```
              G/L CASH ACCOUNT NUMBER................  1044-000

              BANK STATEMENT BALANCE..................     103.58
              PLUS 0 DEPOSITS IN TRANSIT TOTALING.....        .00
              LESS 0 ADJUSTMENTS TOTALING.............        .00
              LESS 0 CHECKS OUTSTANDING TOTALING......        .00
                                                       --------------
              ADJUSTED BANK BALANCE...................     103.58

              CALCULATED BOOK BALANCE.................     103.58
              OUT OF BALANCE BY.......................        .00
```



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR 72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Good Shepherd Humane Society Inc
Tax Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

| | |
|---|---|
| Account Number: | 219477 |
| Statement Date: | 11/30/07 |
| Page Number: | 1 |
| Items: | 2 |

The Bank of Eureka Springs has the gift everyone wants
The VISA Gift Card - One Size Fits All!
Merry Christmas and Best Wishes for the New Year!

```
              NON PROFIT ORG          #:0021-947-7
Previous Balance on    10/31/07                              $        219.10
  1 Deposits and Other Additions (Credits)                   +      3,400.00
  3 Checks and Other Charges       (Debits)                  -      3,515.52
                                                                ----------------
Current Balance on     11/30/07                              $        103.58
```

-------------------------------------------------------------------------------

### Checking Account Transactions

```
11/09/07 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA          3,400.00 +
11/15/07 AUTOMATIC DEBIT IRS USATAXPYMT                                  3,040.13 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---------|-----------|--------|---------|-----------|--------|
| 3012 | 11/07/07 | 124.26 | 3013 | 11/27/07 | 351.13 |

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|---|---|---|---|
| 219.10 10/31 | 3,494.84 11/09 | 103.58 11/27 | |
| 94.84 11/07 | 454.71 11/15 | | |

-------------------------------------------------------------------------------

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 11/30/2007 Page 2 of 2
Primary Account: 219477

Check 3012 Amount $124.26 Date 11/7/2007

Check 3013 Amount $351.13 Date 11/27/2007

Welcome To EFTPS - Payments



TAXPAYER NAME: GOOD SHEPHERD HUMANE SOCIETY          TIN: xxxxx8910

## Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

**EFT ACKNOWLEDGEMENT NUMBER:**          270771900498164

| Payment Information | Entered Data |
|---|---|
| **Taxpayer EIN** | 71-0458910 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | December/2007 |
| **Payment Amount** | $3,040.13 |
| **Settlement Date** | 11/15/2007 |

**AR941M**

State of Arkansas
Monthly Wage Withholding Report

2007    1811

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____     Date _____

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
|---|---|---|---|---|---|
| | | | A | B | REF ID |
| 71-0458910 | Oct 2007 | Nov 15, 2007 | | | |

Tax Withheld  $ __351.13__
Include Cents (ex. 1,234,567.89)

Tax Paid  $ __351.13__
Include Cents (ex. 1,234,567.89)

Name of Corporation: Good Shepherd Humane Society
Attn: 
Address: PO Box 527
City, State, Zip: Berryville, AR 72616

L

1811000000000000000000000000000000

---

3013

Good Shepherd Humane Society, Inc.
Debtor in Possession Case No. 3:07-BK-71212
Tax Account
PO Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472/829

001-3013

*THREE HUNDRED FIFTY ONE DOLLARS AND 13 CENTS*

| DATE | AMOUNT |
|---|---|
| 11/07/07 | ****351.13* |

PAY
TO THE
ORDER
OF    D. F. A.

0002130

⑈003013⑈ ⑆082904726⑆ 0021⑈947⑈71⑈