# COVER SHEET FOR MONTHLY OPERATING REPORTS

CASE NAME:  The Good Shepherd Humane Society, Inc.

CASE NUMBER:  3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of ___December___, _2007_.

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | NONE | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | 1,124 | 652 | 3,505 | 3,009 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 53,869 | 47,009 | 52,353 | 46,103 |
| | | | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 |
| | | | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | |
| **TOTAL ASSETS** | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF 40 PAGES ARE TRUE AND CORRECT.

Date submitted 1/16/08    Signed _____

F. Owen Kendrick
(Printed name of signatory)

3:07-bk-71212  Doc#: 70  Filed: 01/21/08  Entered: 01/21/08 08:52:58  Page 2 of 41

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 |
| | | | | | | | | | |
| **Pre Petition Liabilities** | | | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 |
| | | | | | | | | | |
| **EQUITY** | | | | | | | | | |
| | | | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 | 3,639 | 1,079 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 |
| **Retained Earnings** | | | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) | 115 | (3,772) |
| | | | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 | 431,365 | 427,478 |
| | | | | | | | | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQU | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

STATEMENT OF INCOME (LOSS)

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 31,579 | 18,533 | 172,823 |
| **COST OF GOODS SOLD** | | | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 65,983 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 65,983 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 22,704 | 8,714 | 106,841 |
| **OPERATING EXPENSES** | | | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 0 | 0 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 9,560 | 9,492 | 69,579 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 5,636 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 25,600 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 13,600 | 12,600 | 101,400 |
| **OTHER EXPENSES** | | | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 1,000 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 239 | 0 | 1,873 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 239 | 0 | 2,873 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,166 | 13,839 | 12,600 | 104,272 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | 2,568 |

3:07-bk-71212  Doc#: 70  Filed: 01/21/08  Entered: 01/21/08 08:52:58  Page 4 of 41

CASE NAME: The Good Shepherd Humane Society, Inc.  STATEMENT OF SOURCE AND USE OF CASH  FORM OPR-3

CASE NUMBER: 3:07-bk-71212-B

3:07-bk-71212  Doc#: 70  Filed: 01/21/08  Entered: 01/21/08 08:52:58  Page 5 of 41

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 314,187 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 449,611 |
| **NET CASH INCREASE(DECREASE)** | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (5,754) | (6,025) |
| | | | | | | | | | |
| **SOURCES OF CASH** | | | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (9,076) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | 2,568 |
| Add: Decrease in Assets | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 0 | 496 | 3,331 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 1,353 | 1,367 | 0 | 196 | 4,710 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SOURCES OF CASH** | 16,508 | (510) | 1,583 | (1,326) | (3,011) | (4,886) | 8,865 | (3,194) | 14,028 |
| **USE OF CASH** | | | | | | | | | |
| Subtract: Increase in Assets | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 0 | 2,853 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 1,372 | 2,560 | 13,472 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,148 | 0 | 2,148 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL USE OF CASH** | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 6,374 | 2,560 | 18,474 |
| **NET CASH INCREASE (DECREASE)** | 16,508 | (510) | (37) | (5,671) | (5,085) | (6,388) | 2,491 | (5,754) | (4,446) |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B          SCHEDULE OF ACCOUNTS RECEIVABLE AGING          SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing:__4/24/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__05/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__06/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__07/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__08/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__09/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__10/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__11/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__12/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

CASE NAME: The Good Shepherd Humane Society, I SCHEDULE OF FIXED ASSETS       SCHEDULE B
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 |
|---|---|---|---|---|---|---|---|---|
| FIXED ASSETS: | | | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 | 246,351 | 248,911 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 | 47,910 | 47,910 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 | 29,305 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | | | |
| Automobiles | | | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | | | |
| Trailers | | | | | | | | |
| Heavy Equipment | | | | | | | | |
| Other Vehicles | | | | | | | | |
| Major Tools | | | | | | | | |
| Boat & Airplane | | | | | | | | |
| Warehouse Equipment | | | | | | | | |
| Other_____ | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL FIXED ASSETS | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 |

CASE NAME: The Good Shepherd Humane Society, I SCHEDULE OF POST PETITION DEBT  SCHEDULE C
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 |
|---|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 | 4,589 | 4,893 |
| | | | | | | | | |
| TAXES PAYABLE: | | | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 | 2,137 | 2,127 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 | 474 | 376 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| TOTAL TAXES PAYABLE | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 | 2,611 | 2,503 |
| | | | | | | | | |
| OTHER LIABILITIES: | | | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POST PETITION DEBT | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

**SCHEDULE OF OTHER EXPENSES**

|  | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 |
|---|---|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 | 887 | 627 |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | 983 | 910 | 1,408 | 422 |
| Telephone | 0 | 176 | 241 | 186 | 0 | 322 | 234 | 372 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 | 496 | 496 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 | 316 | 490 |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 |

CASE NAME: The Good Shepherd Humane Society, Inc.　　　(revised 3-94)
CASE NUMBER: 3:07-bk-71212-B　　　　　　　　　　　　　Schedule D
　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 1 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of　December 2007

### 1. Insurance Coverage

| | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 02/01/08 | 01/31/08 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/08 | 11/08/08 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | SHELTER INSUR | 50,000 | 12/31/07 | 12/31/07 |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other(specify) | | | | |

### 2. Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | 12/14/07 | 2,137 | 2,127 |
| Federal Payroll W/H Taxes | NONE | | |
| Fed. Unemployment Taxes | NONE | | NONE |
| State Payroll W/H Taxes | 12/15/07 | 251 | 252 |
| State Unemployment Taxes | | | 125 |
| State Sales & Use Taxes | NONE | | |
| Property Taxes | NONE | | |
| Other | NONE | | |

CASE  NAME: The Good Shepherd Humane Society, Inc.  
CASE  NUMBER: 3:07-bk-71212-B

Revised 10-96  
Schedule D  
Page 2 of 2

## SUMMARY  OF  SIGNIFICANT  ITEMS
Month of  December 2007

### 4.  Compensation Payments Made This Month (Not Accruals)
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 5.  Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | 1,634 | 11/30/07 |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

### 6.  Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| January | $ | | | | | |
| February | $ | | | | | |
| March | $ | $0.00 | 0.00 | | $ | |
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | | | | | |
| November | $29,205.65 | | | | | |
| December | $24,442.96 | $81,918.47 | 750.00 | 01/14/08 | $750.00 | 5419 |

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00]......[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00]......[$1,000,000 to $1,999,999.99 = $5,000.00]......[$2,000,000 to $2,999,999.99 = $7,500.00]......$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

**Balance Sheet**
As of 12/31/07

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

## ASSETS

### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | 50.00 | |
| PETTY CASH SHELTER | 50.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 27,205.79 | |
| BANK OF ES, TAX ACCOUNT | 115.75 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| Total CURRENT ASSETS: | | 43,093.97 |

### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 3,008.67 | |
| Total FIXED ASSETS: | | 3,008.67 |

### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 3,348.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 5,075.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| Total PROPERTY AND EQUIPMENT: | | 187,078.97 |

### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| Total OTHER ASSETS: | | 201,692.11 |
| Total ASSETS: | | 434,873.72 |

## LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | 4,892.74 | |
| FICA WITHHELD & PAYABLE | 1,452.26 | |
| FIT WITHHELD | 674.91 | |
| STATE TAX WITHHELD | 251.55 | |
| UNEMPLOYMENT TAXES ACCRUED | 124.26 | |
| Total LIABILITIES: | | 7,395.72 |

## EQUITY

| | | |
|---|---:|---:|
| Retained Earnings-Current Year | -3,771.83 | |
| UNRESTRICTED NET ASSETS | 42,478.75 | |
| RESTRICTED NET ASSETS | 388,771.08 | |
| Total EQUITY: | | 427,478.00 |
| Total LIABILITIES & EQUITY: | | 434,873.72 |

Combined Income Statement
For Period 8 Ending 12/31/07

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **REVENUE** | | | | |
| MISC DONATIONS | 2,016.25 | 10.88 | 11,542.52 | 6.90 |
| SPAY/NEUTER DONATIONS | 0.00 | 0.00 | 2,500.00 | 1.50 |
| MISC DONATIONS - DOGGIE SHOP | 0.00 | 0.00 | 169.03 | 0.10 |
| THRIFT SHOP REVENUE - ES | 7,241.83 | 39.07 | 57,189.71 | 34.21 |
| THRIFT SHOP REVENUE - MO | 3,628.57 | 19.58 | 29,557.61 | 17.68 |
| MISCELLANEOUS DONATIONS JARS | 412.14 | 2.22 | 2,599.81 | 1.55 |
| ADOPTIONS REVENUE | 1,746.00 | 9.42 | 17,737.50 | 10.61 |
| ANIMAL SPONSOR - SHELTER | 168.00 | 0.91 | 708.00 | 0.42 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 739.13 | 0.44 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 193.45 | 0.12 |
| E-BAY SALES - THIRFT SHOP | 0.00 | 0.00 | 363.38 | 0.22 |
| L. WINTERS FOSTERING PROGRAM | 0.00 | 0.00 | 1,800.00 | 1.08 |
| GRANT REVENUE-MANAGEMENT | 2,290.00 | 12.36 | 2,290.00 | 1.37 |
| SPECIAL FUND RAISING REVENUE | 125.00 | 0.67 | 2,467.00 | 1.48 |
| ADMISSIONS REVENUE SHELTER | 311.00 | 1.68 | 5,121.00 | 3.06 |
| STYLE SHOW REVENUE | 483.90 | 2.61 | 572.31 | 0.34 |
| STYLESHOW REV - THIRFT SHOP | 0.00 | 0.00 | 14,570.47 | 8.71 |
| SPAY ASSISTANCE | 0.00 | 0.00 | 8,750.00 | 5.23 |
| NEUTER ASSISTANCE | 0.00 | 0.00 | 400.00 | 0.24 |
| CLAIMED BY OWNER REVENUE | 25.00 | 0.13 | 150.00 | 0.09 |
| MEMBERSHIPS REVENUE | 0.00 | 0.00 | 1,550.00 | 0.93 |
| USE OF CREMATORY REVENUE | 40.00 | 0.22 | 2,183.03 | 1.31 |
| MICRO CHIP REVENUE SHELTER | 16.00 | 0.09 | 250.00 | 0.15 |
| T-SHIRT SALES - SHELTER | 0.00 | 0.00 | 10.00 | 0.01 |
| MISCELLANEOUS REVENUE SHELTER | 0.00 | 0.00 | 54.00 | 0.03 |
| PEN SPONSOR DONATION - SHELTER | 100.00 | 0.54 | 3,382.45 | 2.02 |
| ANIMAL SPONSOR - SHELTER | 0.00 | 0.00 | 685.00 | 0.41 |
| RETURNED CHECKS | 0.00 | 0.00 | -1.75 | 0.00 |
| CREDIT CARD FEES- MANAGEMENT | -70.29 | -0.38 | -341.25 | -0.20 |
| **Total REVENUE:** | 18,533.40 | 100.00 | 167,192.40 | 100.00 |
| **COST OF SALES** | | | | |
| L. WINTERS FOSTERING EXP | 0.00 | 0.00 | 1,800.00 | 1.08 |
| STYLE SHOW EXP | 0.00 | 0.00 | 1,692.35 | 1.01 |
| LEGAL DEFENSE EXP - MANAGEMENT | 0.00 | 0.00 | 1,000.00 | 0.60 |
| **Total COST OF SALES:** | 0.00 | 0.00 | 4,492.35 | 2.69 |
| **GROSS PROFIT:** | 18,533.40 | 100.00 | 162,700.05 | 97.31 |
| **EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 0.00 | 0.00 | 6,412.23 | 3.84 |
| ADVERTISING - SHELTER | 0.00 | 0.00 | 518.24 | 0.31 |
| ADVERTISING - THIRFT SHOP | 0.00 | 0.00 | 66.67 | 0.04 |
| EMPLOYEE TRANSPORTATION-SHELTR | 569.31 | 3.07 | 1,729.55 | 1.03 |
| TRANSPORTATION - DOGGIE SHOP | 0.00 | 0.00 | 71.10 | 0.04 |
| BANK CHARGES - MANAGEMENT | -5.00 | -0.03 | 126.90 | 0.08 |
| CONTRACTED SERVICES-SHELTER | 35.00 | 0.19 | 507.45 | 0.30 |
| DUMPSTER - SHELTER | 80.55 | 0.43 | 658.37 | 0.39 |
| DUMPSTER - THRIFT SHOP MO | 189.01 | 1.02 | 1,496.61 | 0.90 |
| FOOD EXPENSE - SHELTER | 1,459.79 | 7.88 | 7,619.98 | 4.56 |
| INSURANCE - MANAGEMENT | 279.15 | 1.51 | 2,089.72 | 1.25 |
| INSURANCE-SHELTER | 217.17 | 1.17 | 1,952.36 | 1.17 |
| LICENSES & PERMITS -MANAGEMENT | 0.00 | 0.00 | 68.00 | 0.04 |
| LICENSES & PERMITS - SHELTER | 50.00 | 0.27 | 50.00 | 0.03 |

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Combined Income Statement
For Period 8 Ending 12/31/07

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| LICENSES & PERMITS-THRIFT SHOP | 0.00 | 0.00 | 10.00 | 0.01 |
| MAINTENANCE & REPAIRS-SHELTER | 472.91 | 2.55 | 5,528.11 | 3.31 |
| MAINTENANCE & REPAIRS-THRIFT | 17.23 | 0.09 | 1,509.90 | 0.90 |
| MAINTENANCE & REPAIRS - MO | 0.00 | 0.00 | 200.00 | 0.12 |
| MICRO CHIP EXP-SHELTER | 0.00 | 0.00 | 539.29 | 0.32 |
| MISCELLANEOUS - SHELTER | 525.00 | 2.83 | 1,419.59 | 0.85 |
| MISCELLANEOUS - THRIFT SHOP | 75.00 | 0.40 | 75.00 | 0.04 |
| OFFICE EXPENSE - MANAGEMENT | 0.00 | 0.00 | 371.23 | 0.22 |
| OFFICE EXPENSE - SHELTER | 254.02 | 1.37 | 1,718.04 | 1.03 |
| OFFICE EXPENSE - THRIFT SHOP | 168.13 | 0.91 | 482.59 | 0.29 |
| POSTAGE & FREIGHT-SHELTER | 16.40 | 0.09 | 90.20 | 0.05 |
| RENT/LEASE OF PROPERTY - MANAG | 0.00 | 0.00 | 36.00 | 0.02 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 3.78 | 5,600.00 | 3.35 |
| SALARIES - SHELTER | 7,953.37 | 42.91 | 61,886.58 | 37.02 |
| SALARIES - THRIFT SHOP EUREKA | 1,538.46 | 8.30 | 7,692.30 | 4.60 |
| SEMINARS & EDUCATION - SHELTER | 0.00 | 0.00 | 360.00 | 0.22 |
| SPECIAL FUND RAISING:THRFT | 67.73 | 0.37 | 67.73 | 0.04 |
| SUPPLIES-OPERATING-SHELTER | 402.16 | 2.17 | 6,154.19 | 3.68 |
| SUPPLIES-THRIFT SHOP | 76.13 | 0.41 | 450.50 | 0.27 |
| SUPPLIES - THRIFT SHOP MO | 0.00 | 0.00 | 84.87 | 0.05 |
| SUPPLIES-VET-SHELTER | 1,796.84 | 9.70 | 9,158.75 | 5.48 |
| TAXES-PAYROLL-SHELTER | 490.61 | 2.65 | 4,972.55 | 2.97 |
| TAXES-PAYROLL-THRIFT SHOP ES | 136.75 | 0.74 | 705.87 | 0.42 |
| TELEPHONE - SHELTER | 100.91 | 0.54 | 609.62 | 0.36 |
| TELEPHONE - THRIFT SHOP | 223.03 | 1.20 | 768.35 | 0.46 |
| TELEPHONE - THRIFT SHOP MO | 48.51 | 0.26 | 330.99 | 0.20 |
| UTILITIES - SHELTER | 302.27 | 1.63 | 4,445.28 | 2.66 |
| UTILITIES - THRIFT SHOP | 275.95 | 1.49 | 2,328.16 | 1.39 |
| UTILITIES - THRIFT SHOP MO | 95.09 | 0.51 | 961.22 | 0.57 |
| NEUTER ASSISTANCE PROGRAM | 605.00 | 3.26 | 1,730.00 | 1.03 |
| BATES SPAY ASSISTANCE | 692.50 | 3.74 | 2,344.00 | 1.40 |
| SPAY-NEUTER | 90.00 | 0.49 | 782.00 | 0.47 |
| VET SERVICES-S/N CERTIF-SHELTR | 0.00 | 0.00 | 5.00 | 0.00 |
| VET SERVICES-OTHER-SHELTER | 2,421.17 | 13.06 | 19,686.79 | 11.77 |
| Total EXPENSES: | 22,420.15 | 120.97 | 166,471.88 | 99.57 |
| NET INCOME FROM OPERATIONS: | -3,886.75 | -20.97 | -3,771.83 | -2.26 |
| EARNINGS BEFORE INCOME TAX: | -3,886.75 | -20.97 | -3,771.83 | -2.26 |
| Net Income (Loss): | -3,886.75 | -20.97 | -3,771.83 | -2.26 |

AR941M

State of Arkansas
Monthly Wage Withholding Report

2007      1811

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____  Date _____  Phone _____

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
|---|---|---|---|---|---|
| | | | A | B | REF ID |
| 71-0458910 | Nov 2007 | Dec 15, 2007 | | | |

Tax Withheld  $ 250.91
Include Cents (ex. 1,234,567.89)

Tax Paid  $ 250.91
Include Cents (ex. 1,234,567.89)

Name of Corporation: Good Shepherd Humane Society
Attn:
Address: PO Box 527
City, State, Zip: Berryville, AR  72616

1811000000000000000000000000000

3014

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR  72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR  72632
81-472-829

003014

*TWO HUNDRED FIFTY DOLLARS AND 91 CENTS

| DATE | AMOUNT |
|---|---|
| 12/07/07 | *******250.91* |

PAY TO THE ORDER OF   D.F.A.

0002130

⑈003014⑈ ⑆082904726⑇ 0021⑈947⑈7⑈

Welcome To EFTPS - Payments

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B



| FAQ | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |

TAXPAYER NAME: GOOD SHEPHERD HUMANE SOCIETY          TIN: xxxxx8910

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

**EFT ACKNOWLEDGEMENT NUMBER:**          270774800941300

| Payment Information | Entered Data |
|---|---|
| **Taxpayer EIN** | 71-0458910 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | December/2007 |
| **Payment Amount** | $2,136.92 |
| **Settlement Date** | 12/14/2007 |

https://www.eftps.com/eftps/payments/printPayment.do

11/26/07

Bank Reconciliation Registe The Good Shepherd Humane Society, Inc.
As Of 12/31/07                          3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Bank Code: G    BANK OF ES, GENERAL ACCT

Deposits And Adjustments:

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|------|---------------|--------------|----------------------------|--------|---------|---------|
| 11/29/07 | Deposit | DEP | VISA ADOPT O/S | 0.00 | 24.00 | Yes |
| 12/03/07 | Deposit | DEP'S | AT&T REBATE | 0.00 | 79.99 | Yes |
| 12/04/07 | Adjustment | BS | CC FEES | 70.29 | 0.00 | Yes |
| 12/05/07 | Adjustment | BS | CECC MO | 95.09 | 0.00 | Yes |
| 12/05/07 | Adjustment | BS | ULINE | 40.20 | 0.00 | Yes |
| 12/06/07 | Adjustment | BS | WALMART | 15.08 | 0.00 | Yes |
| 12/06/07 | Adjustment | BS | WALMART | 62.00 | 0.00 | Yes |
| 12/06/07 | Deposit | DEP | ADOPTIONS | 0.00 | 190.00 | Yes |
| 12/06/07 | Deposit | DEP | MO STORE | 0.00 | 850.25 | Yes |
| 12/06/07 | Deposit | DEP | SURRENDER | 0.00 | 30.00 | Yes |
| 12/07/07 | Adjustment | BS | QUALITY TIRE | 223.79 | 0.00 | Yes |
| 12/07/07 | Adjustment | BS | RAPID ROBERTS | 48.00 | 0.00 | Yes |
| 12/07/07 | Deposit | DEP | MO STORE | 0.00 | 50.50 | Yes |
| 12/07/07 | Deposit | DEP | STYLE SHOW | 0.00 | 230.65 | Yes |
| 12/07/07 | Deposit | DEP | STYLE SHOW | 0.00 | 67.00 | Yes |
| 12/07/07 | Deposit | DEP | MO STORE | 0.00 | 723.25 | Yes |
| 12/07/07 | Deposit | DEP | SYLE SHOW | 0.00 | 86.25 | Yes |
| 12/07/07 | Deposit | DEP | AUCTION | 0.00 | 125.00 | Yes |
| 12/07/07 | Deposit | DEP | JARS | 0.00 | 110.17 | Yes |
| 12/07/07 | Deposit | DEP | PARKING | 0.00 | 40.00 | Yes |
| 12/10/07 | Adjustment | BS | TRANSFER | 2,400.00 | 0.00 | Yes |
| 12/10/07 | Adjustment | BS | HARTS | 220.50 | 0.00 | Yes |
| 12/10/07 | Adjustment | BS | E PLUMBING | 21.27 | 0.00 | Yes |
| 12/10/07 | Deposit | DEP | DONATE | 0.00 | 40.00 | Yes |
| 12/10/07 | Deposit | DEP | ADOPT | 0.00 | 8.40 | Yes |
| 12/10/07 | Deposit | DEP | RECLAIMED | 0.00 | 25.00 | Yes |
| 12/10/07 | Deposit | DEP | DONATIONS | 0.00 | 18.75 | Yes |
| 12/10/07 | Deposit | DEP | SURRENDERS | 0.00 | 60.00 | Yes |
| 12/12/07 | Adjustment | BS | LAMBRIAR | 225.65 | 0.00 | Yes |
| 12/13/07 | Deposit | DEP | SURRENDERS | 0.00 | 91.00 | Yes |
| 12/13/07 | Deposit | DEP | ADOPT | 0.00 | 166.00 | Yes |
| 12/13/07 | Deposit | DEP | DONATIONS | 0.00 | 30.25 | Yes |
| 12/14/07 | Adjustment | BS | LAMBRIAR | 29.16 | 0.00 | Yes |
| 12/14/07 | Adjustment | BS | ULINE | 87.58 | 0.00 | Yes |
| 12/14/07 | Deposit | DEP | ADOPT | 0.00 | 50.00 | Yes |
| 12/14/07 | Deposit | DEP | SURRENDERS | 0.00 | 20.00 | Yes |
| 12/14/07 | Deposit | DEP | DONATIONS | 0.00 | 145.00 | Yes |
| 12/14/07 | Deposit | DEP | DONATIONS | 0.00 | 12.50 | Yes |
| 12/14/07 | Deposit | DEP | CREMATIONS | 0.00 | 20.00 | Yes |
| 12/17/07 | Adjustment | BS | SWEPCO | 131.75 | 0.00 | Yes |
| 12/17/07 | Adjustment | BS | LAMBIAR | 333.50 | 0.00 | Yes |
| 12/17/07 | Deposit | DEP | MICROCHIP | 0.00 | 8.00 | Yes |
| 12/17/07 | Deposit | DEP | DONATION | 0.00 | 12.50 | Yes |
| 12/17/07 | Deposit | DEP | SURRENDER | 0.00 | 10.00 | Yes |
| 12/17/07 | Deposit | DEP | DONATIONS | 0.00 | 762.50 | Yes |
| 12/17/07 | Deposit | DEP | ADOPT | 0.00 | 158.00 | Yes |
| 12/17/07 | Deposit | DEP | MO STORE | 0.00 | 956.50 | Yes |
| 12/17/07 | Deposit | DEP | ANIMAL SPONSOR | 0.00 | 72.00 | Yes |
| 12/17/07 | Deposit | DEP | DONATIONS | 0.00 | 34.50 | Yes |
| 12/19/07 | Adjustment | BS | LAMBIAR | 502.65 | 0.00 | Yes |
| 12/19/07 | Deposit | DEP | DS | 0.00 | 6,753.85 | Yes |
| 12/19/07 | Deposit | DEP | DONATION | 0.00 | 200.00 | Yes |
| 12/19/07 | Deposit | DEP | JARS | 0.00 | 273.57 | Yes |
| 12/19/07 | Deposit | DEP | MISC DONATION | 0.00 | 257.50 | Yes |
| 12/19/07 | Deposit | DEP | NSF CHK PD | 0.00 | 73.00 | Yes |
| 12/19/07 | Deposit | DEP | NSF CHK PD | 0.00 | 5.00 | Yes |

Run Date: 01/10/08  4:31:54PM                                    Page: 1

B/R Date: 12/31/07

**Bank Reconciliation Register**
**As Of 12/31/07**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

| Date | Type | Source | Payee | Amount | Amount | Cleared |
|---|---|---|---|---|---|---|
| 12/20/07 | Adjustment | BS | RAPID ROBERTS | 45.00 | 0.00 | Yes |
| 12/20/07 | Adjustment | BS | WALMART | 31.45 | 0.00 | Yes |
| 12/20/07 | Deposit | DEP | DONATIONS | 0.00 | 22.00 | Yes |
| 12/20/07 | Deposit | DEP | ADOPT | 0.00 | 190.00 | Yes |
| 12/20/07 | Deposit | DEP | MICRO | 0.00 | 8.00 | Yes |
| 12/20/07 | Deposit | DEP | DONATIONS | 0.00 | 35.00 | Yes |
| 12/20/07 | Deposit | DEP | SURRENDERS | 0.00 | 40.00 | Yes |
| 12/21/07 | Deposit | DEP | MO STORE | 0.00 | 604.75 | Yes |
| 12/21/07 | Deposit | DEP | STYLE SHOW | 0.00 | 100.00 | Yes |
| 12/22/07 | Deposit | DEP | CREMATION | 0.00 | 20.00 | Yes |
| 12/24/07 | Adjustment | BS | LAMBRIAR | 305.46 | 0.00 | Yes |
| 12/24/07 | Deposit | DEP | ADOPT | 0.00 | 120.00 | Yes |
| 12/24/07 | Deposit | DEP | DONATION | 0.00 | 14.00 | Yes |
| 12/24/07 | Deposit | DEP | DONATION | 0.00 | 36.50 | Yes |
| 12/26/07 | Adjustment | BS | CECC | 86.46 | 0.00 | Yes |
| 12/27/07 | Adjustment | BS | STAPLES | 17.17 | 0.00 | Yes |
| 12/27/07 | Adjustment | BS | OOPS | 23.49 | 0.00 | Yes |
| 12/27/07 | Deposit | DEP | GRANT REV | 0.00 | 2,290.00 | Yes |
| 12/27/07 | Deposit | DEP | DONATION | 0.00 | 100.00 | Yes |
| 12/27/07 | Deposit | DEP | PEN SPONSOR | 0.00 | 100.00 | Yes |
| 12/27/07 | Deposit | DEP | DONATION | 0.00 | 75.00 | Yes |
| 12/27/07 | Deposit | DEP | JAR | 0.00 | 20.00 | Yes |
| 12/27/07 | Deposit | DEP | ADOPT | 0.00 | 170.00 | Yes |
| 12/28/07 | Adjustment | BS | SAM'S | 223.25 | 0.00 | Yes |
| 12/28/07 | Adjustment | BS | SAM'S | 267.05 | 0.00 | Yes |
| 12/28/07 | Deposit | DEP | NEWMAN | 0.00 | 50.00 | Yes |
| 12/28/07 | Deposit | DEP | MO STORE | 0.00 | 443.32 | Yes |
| 12/31/07 | Adjustment | BS | LAMBRIAR | 386.24 | 0.00 | Yes |
| 12/31/07 | Adjustment | BS | UNITED FENCE | 56.77 | 0.00 | Yes |
| 12/31/07 | Deposit | DEP | ADOPT | 0.00 | 168.00 | Yes |
| 12/31/07 | Deposit | DEP | ANIMAL SPONSOR | 0.00 | 96.00 | Yes |
| 12/31/07 | Deposit | DEP | DONATION | 0.00 | 70.00 | Yes |
| 12/31/07 | Deposit | DEP | DONATION | 0.00 | 35.25 | Yes |
| 12/31/07 | Deposit | DEP | SURRENDER | 0.00 | 60.00 | Yes |
| 12/31/07 | Deposit | DEP | CC ADOPT | 0.00 | 416.00 | Yes |
| 12/31/07 | Deposit | DEP | CC DONATE | 0.00 | 25.00 | Yes |
| 12/31/07 | Deposit | DEP | CC DS | 0.00 | 414.98 | Yes |
| 12/31/07 | Deposit | DEP | ADOPT O/S | 0.00 | 118.00 | No |
| | | | **Total of 94 Postings:** | **5,948.85** | **18,712.68** | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|---|---|---|---|---|---|---|
| 005235 | 10/01/07 | AP | 005223 | | 0.00 | Yes |
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | No |
| 005288 | 11/01/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Yes |
| 005306 | 11/12/07 | AP | 00BURNETT | BURNETT | 25.00 | Yes |
| 005321 | 11/26/07 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Yes |
| 005323 | 11/26/07 | AP | 00CHAP | CYNTHIA CHAPPELL | 25.00 | Yes |
| 005325 | 11/26/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 275.00 | Yes |
| 005327 | 11/26/07 | AP | 00RENO | LINDA RENO | 32.48 | Yes |
| 005333 | 11/26/07 | PR | 02SCHN | SCHNEIDER, K. | 641.10 | Yes |
| 005336 | 12/01/07 | AP | 00A T & T | A T & T | 101.65 | Yes |
| 005337 | 12/01/07 | AP | 00AT&T | A T & T | 79.47 | Yes |
| 005338 | 12/01/07 | AP | 00CENTURY | CENTURYTEL | 48.51 | Yes |
| 005339 | 12/01/07 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Yes |
| 005340 | 12/04/07 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 200.73 | Yes |
| 005341 | 12/04/07 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 101.14 | Yes |
| 005342 | 12/04/07 | AP | 00ESFIRE | EUREKA SPRINGS RURAL FIRE ASSC | 50.00 | No |
| 005343 | 12/04/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 143.75 | Yes |
| 005344 | 12/04/07 | AP | 00LOLILU | JOHN CIESLA LOLILU | 50.00 | Yes |

**Bank Reconciliation Register**
**As Of 12/31/07**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 005345 | 12/04/07 | AP | 00MULLER | DR. JOHN MULLER, DVM | 2,227.50 | Yes |
| 005346 | 12/04/07 | AP | 00WORDEN | WORDEN & WORDEN | 999.36 | Yes |
| 005347 | 12/04/07 | AP | 00WORDEN | WORDEN & WORDEN | 390.00 | Yes |
| 005348 | 12/04/07 | AP | 00WORDEN | WORDEN & WORDEN | 244.45 | Yes |
| 005349 | 12/07/07 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 189.01 | Yes |
| 005350 | 12/07/07 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Yes |
| 005351 | 12/07/07 | AP | 00ES WATE | ES WATER & SEWER | 144.20 | Yes |
| 005352 | 12/07/07 | AP | 00THE OFF | THE OFFICE SUPPLY | 40.35 | Yes |
| 005353 | 12/07/07 | PR | 02EM | EMMONS, L. | 751.36 | Yes |
| 005354 | 12/07/07 | PR | 02FINK | FINK, R. | 477.31 | Yes |
| 005355 | 12/07/07 | PR | 02POPE | POPE, J. | 282.67 | Yes |
| 005356 | 12/07/07 | PR | 02RENOE | RENOE, L. | 496.92 | Yes |
| 005357 | 12/07/07 | PR | 02SCHCHR | SCHNEIDER, C. | 211.98 | Yes |
| 005358 | 12/07/07 | PR | 02SCHN | SCHNEIDER, K. | 675.14 | Yes |
| 005359 | 12/07/07 | PR | 02WILL | WILLIAMS, C. | 362.33 | Yes |
| 005360 | 12/07/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Yes |
| 005361 | 12/10/07 | AP | 00EMMONS | LAUREN EMMONS | 63.48 | Yes |
| 005362 | 12/10/07 | AP | 00PERDUE | LESIA PERDUE | 25.00 | Yes |
| 005363 | 12/10/07 | AP | 00RICHARD | DARLA RICHARDS | 20.00 | Yes |
| 005364 | 12/10/07 | AP | 00SALLE | DEBBIE SALLE | 20.00 | Yes |
| 005365 | 12/10/07 | AP | 00BARNSC | CHRIS BARNS | 100.00 | Yes |
| 005366 | 12/10/07 | AP | 00GRIFFIN | TOM GRIFFIN | 25.00 | No |
| 005367 | 12/18/07 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 27.19 | Yes |
| 005368 | 12/18/07 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 75.31 | Yes |
| 005369 | 12/18/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 150.00 | Yes |
| 005370 | 12/18/07 | AP | 00LEANN | LEANN EHRLICH | 40.54 | Yes |
| 005371 | 12/18/07 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 71.34 | Yes |
| 005372 | 12/18/07 | AP | 00TOAST | TOAST.NET | 9.95 | Yes |
| 005373 | 12/20/07 | AP | 00A T & T | A T & T | 121.38 | Yes |
| 005374 | 12/20/07 | AP | 00AT&T | A T & T | 91.48 | No |
| 005375 | 12/20/07 | AP | 00SHELTER | SHELTER INSURANCE COMPANIES | 222.52 | Yes |
| 005376 | 12/24/07 | PR | 02EM | EMMONS, L. | 751.36 | Yes |
| 005377 | 12/24/07 | PR | 02FINK | FINK, R. | 547.22 | Yes |
| 005378 | 12/24/07 | PR | 02POPE | POPE, J. | 263.22 | Yes |
| 005379 | 12/24/07 | PR | 02RENOE | RENOE, L. | 533.47 | Yes |
| 005380 | 12/24/07 | PR | 02SCHCHR | SCHNEIDER, C. | 197.26 | Yes |
| 005381 | 12/24/07 | PR | 02SCHN | SCHNEIDER, K. | 644.10 | Yes |
| 005382 | 12/24/07 | PR | 02WILL | WILLIAMS, C. | 382.12 | Yes |
| 005383 | 12/24/07 | PR | 03EHR | EHRLICH, L. | 631.39 | Yes |
| 005384 | 12/21/07 | AP | 00EMMONS | LAUREN EMMONS | 71.93 | Yes |
| 005385 | 12/21/07 | AP | 00EMMONS | LAUREN EMMONS | 125.00 | Yes |
| 005386 | 12/21/07 | AP | 00LEANN | LEANN EHRLICH | 75.00 | Yes |
| 005387 | 12/21/07 | AP | 00POPE | JOHNNY POPE | 50.00 | Yes |
| 005388 | 12/21/07 | AP | 00RENO | LINDA RENO | 75.00 | Yes |
| 005389 | 12/21/07 | AP | 00RFINK | RACHEL FINK | 100.00 | Yes |
| 005390 | 12/21/07 | AP | 00SCHNEIC | CHRISTOPHER SCHNEIDER | 25.00 | Yes |
| 005391 | 12/21/07 | AP | 00SCHNEID | KENNETH SCHNEIDER | 75.00 | Yes |
| 005392 | 12/21/07 | AP | 00WILLC | CATHERINE WILLIAMS | 75.00 | Yes |
| 005393 | 12/27/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 581.25 | No |
| 005394 | 12/28/07 | AP | 00TRADERS | TRADERS FIELD INC. | 2,560.00 | No |
| | | | | Total of 68 Checks: | 20,259.86 | |

**Bank Reconciliation Register** The Good Shepherd Humane Society, Inc.
As Of 12/31/07      3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Reconciliation Summary For Bank G As Of 12/31/07:

G/L Cash Account Number: 1043-000

| | |
|---|---:|
| Bank Statement Balance: | 30,415.52 |
| Plus 1 Deposit In Transit Totaling: | 118.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 6 Outstanding Checks Totaling: | 3,327.73 |
| Adjusted Bank Balance: | 27,205.79 |
| Calculated Book Balance: | 27,205.79 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc       Account Number:    219485
General Account                         Statement Date:  12/31/07
c/o Worden & Worden                     Page Number:          1
105 W Van Buren                         Items:              151
Eureka Springs AR 72632
```

The Bank of Eureka Springs has the gift everyone wants
The VISA Gift Card - One Size Fits All!
Merry Christmas and Best Wishes for the New Year!

```
     NON PROFIT ORG          #:0021-948-5
Previous Balance on   11/30/07                         $    34,701.82
105 Deposits and Other Additions (Credits)            +    18,594.68
 85 Checks and Other Charges      (Debits)            -    22,880.98
                                                      ---------------
Current Balance on    12/31/07                         $    30,415.52
```

------------------------------------------------------------------------

### Checking Account Transactions

```
12/03/07 REGULAR DEPOSIT                                          79.99 +
12/03/07 DIRECT DEPOSIT  PAI DEP                                  24.00 +
12/04/07 DIRECT DEPOSIT  PAI DEP                                  24.00 +
12/04/07 DIRECT DEPOSIT  PAI DEP                                 178.00 +
12/04/07 DIRECT DEPOSIT  PAI DEP                                  12.50 +
12/04/07 AUTOMATIC DEBIT PAI SETTLEMENT                           70.29 -
12/05/07 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS              95.09 -
12/05/07 POINT OF SALE D ULINE  *SHIP SUPPLIES   800-295-5510  IL 40.20 -
12/06/07 POINT OF SALE D WAL-MART #0076           BERRYVILLE   AR 77.03 -
12/06/07 REGULAR DEPOSIT                                         190.00 +
12/06/07 REGULAR DEPOSIT                                          30.00 +
12/07/07 REGULAR DEPOSIT                                         237.50 +
12/07/07 REGULAR DEPOSIT                                         486.25 +
12/07/07 REGULAR DEPOSIT                                          50.50 +
12/07/07 REGULAR DEPOSIT                                         230.65 +
12/07/07 REGULAR DEPOSIT                                         178.00 +
12/07/07 REGULAR DEPOSIT                                         191.30 +
12/07/07 REGULAR DEPOSIT                                          67.00 +
12/07/07 REGULAR DEPOSIT                                         178.50 +
12/07/07 REGULAR DEPOSIT                                         723.25 +
12/07/07 REGULAR DEPOSIT                                          86.25 +
12/07/07 REGULAR DEPOSIT                                         125.00 +
12/07/07 REGULAR DEPOSIT                                         110.17 +
12/07/07 POINT OF SALE D QUALITY TIRE           BERRYVILLE    AR 223.79 -
12/07/07 POINT OF SALE D RAPID ROBER20100829929 EUREKA SPGS  AR  48.00 -
12/07/07 REGULAR DEPOSIT                                          40.00 +
12/07/07 REGULAR DEPOSIT                                         313.00 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



BANK of EUREKA SPRINGS

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | | |
|---|---|---|
| Good Shepherd Humane Society, Inc | Account Number: | 219485 |
| General Account | Statement Date: | 12/31/07 |
| c/o Worden & Worden | Page Number: | 2 |
| 105 W Van Buren | Items: | 151 |
| Eureka Springs AR 72632 | | |

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| 12/07/07 | REGULAR DEPOSIT | | | | 323.00 + |
| 12/07/07 | REGULAR DEPOSIT | | | | 349.50 + |
| 12/07/07 | REGULAR DEPOSIT | | | | 358.25 + |
| 12/10/07 | REGULAR DEPOSIT | | | | 141.00 + |
| 12/10/07 | AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 219477 DDA | | | | 2,400.00 - |
| 12/10/07 | REGULAR DEPOSIT | | | | 8.40 + |
| 12/10/07 | POINT OF SALE D HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | | 220.50 - |
| 12/10/07 | POINT OF SALE D EUREKA PLUMBING AND ELECT | EUREKA SPRING | AR | | 21.27 - |
| 12/10/07 | REGULAR DEPOSIT | | | | 40.00 + |
| 12/10/07 | REGULAR DEPOSIT | | | | 25.00 + |
| 12/10/07 | REGULAR DEPOSIT | | | | 18.75 + |
| 12/10/07 | REGULAR DEPOSIT | | | | 60.00 + |
| 12/11/07 | DIRECT DEPOSIT  PAI DEP | | | | 30.50 + |
| 12/11/07 | DIRECT DEPOSIT  PAI DEP | | | | 26.00 + |
| 12/11/07 | REGULAR DEPOSIT | | | | 850.25 + |
| 12/12/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 225.65 - |
| 12/13/07 | REGULAR DEPOSIT | | | | 91.00 + |
| 12/13/07 | DIRECT DEPOSIT  PAI DEP | | | | 12.50 + |
| 12/13/07 | REGULAR DEPOSIT | | | | 166.00 + |
| 12/13/07 | REGULAR DEPOSIT | | | | 30.25 + |
| 12/14/07 | REGULAR DEPOSIT | | | | 50.00 + |
| 12/14/07 | DIRECT DEPOSIT  PAI DEP | | | | 24.74 + |
| 12/14/07 | POINT OF SALE D ULINE  *SHIP SUPPLIES | 800-295-5510 | IL | | 87.58 - |
| 12/14/07 | REGULAR DEPOSIT | | | | 20.00 + |
| 12/14/07 | REGULAR DEPOSIT | | | | 145.00 + |
| 12/14/07 | REGULAR DEPOSIT | | | | 12.50 + |
| 12/14/07 | REGULAR DEPOSIT | | | | 20.00 + |
| 12/14/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 29.16 - |
| 12/17/07 | REGULAR DEPOSIT | | | | 8.00 + |
| 12/17/07 | DIRECT DEPOSIT  PAI DEP | | | | 40.00 + |
| 12/17/07 | AUTOMATIC DEBIT AMER ELECT PWR CPPWDRAWAL | | | | 131.75 - |
| 12/17/07 | REGULAR DEPOSIT | | | | 12.50 + |
| 12/17/07 | REGULAR DEPOSIT | | | | 10.00 + |
| 12/17/07 | REGULAR DEPOSIT | | | | 762.50 + |
| 12/17/07 | REGULAR DEPOSIT | | | | 158.00 + |
| 12/17/07 | REGULAR DEPOSIT | | | | 956.50 + |
| 12/17/07 | REGULAR DEPOSIT | | | | 72.00 + |
| 12/17/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 333.50 - |
| 12/17/07 | REGULAR DEPOSIT | | | | 34.50 + |
| 12/18/07 | DIRECT DEPOSIT  PAI DEP | | | | 40.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 248.50 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| Good Shepherd Humane Society, Inc | | | | Account Number: | 219485 |
| --- | --- | --- | --- | --- | --- |
| General Account | | | | Statement Date: | 12/31/07 |
| c/o Worden & Worden | | | | Page Number: | 3 |
| 105 W Van Buren | | | | Items: | 151 |
| Eureka Springs AR 72632 | | | | | |

| Date | Description | | | | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/19/07 | REGULAR DEPOSIT | | | | 262.25 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 200.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 344.50 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 268.50 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 56.42 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 257.50 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 506.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 78.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 164.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 160.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 20.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 306.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 53.15 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 200.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 180.00 + |
| 12/19/07 | REGULAR DEPOSIT | | | | 177.00 + |
| 12/19/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 502.65 - |
| 12/20/07 | POINT OF SALE D RAPID ROBER20100829929 | EUREKA SPGS | AR | | 45.00 - |
| 12/20/07 | REGULAR DEPOSIT | | | | 22.00 + |
| 12/20/07 | REGULAR DEPOSIT | | | | 190.00 + |
| 12/20/07 | REGULAR DEPOSIT | | | | 8.00 + |
| 12/20/07 | REGULAR DEPOSIT | | | | 35.00 + |
| 12/20/07 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | | 31.45 - |
| 12/20/07 | REGULAR DEPOSIT | | | | 40.00 + |
| 12/21/07 | REGULAR DEPOSIT | | | | 604.75 + |
| 12/21/07 | REGULAR DEPOSIT | | | | 100.00 + |
| 12/24/07 | REGULAR DEPOSIT | | | | 120.00 + |
| 12/24/07 | DIRECT DEPOSIT  PAI DEP | | | | 20.00 + |
| 12/24/07 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | | 305.46 - |
| 12/24/07 | REGULAR DEPOSIT | | | | 14.00 + |
| 12/24/07 | REGULAR DEPOSIT | | | | 20.00 + |
| 12/24/07 | REGULAR DEPOSIT | | | | 36.50 + |
| 12/26/07 | AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS | | | | 86.46 - |
| 12/26/07 | DIRECT DEPOSIT  PAI DEP | | | | 30.25 + |
| 12/26/07 | DIRECT DEPOSIT  PAI DEP | | | | 24.00 + |
| 12/27/07 | REGULAR DEPOSIT | | | | 2,290.00 + |
| 12/27/07 | REGULAR DEPOSIT | | | | 100.00 + |
| 12/27/07 | POINT OF SALE D STAPLES, INC. | ROGERS | AR | | 17.17 - |
| 12/27/07 | POINT OF SALE D OOPS INC | SPRINGDALE | AR | | 23.49 - |
| 12/27/07 | REGULAR DEPOSIT | | | | 100.00 + |
| 12/27/07 | REGULAR DEPOSIT | | | | 75.00 + |

Continued On Next Page...



**BANK** **EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number: 219485 |
| General Account | Statement Date: 12/31/07 |
| c/o Worden & Worden | Page Number: 4 |
| 105 W Van Buren | Items: 151 |
| Eureka Springs AR 72632 | |

```
                                                                          20.00 +
12/27/07 REGULAR DEPOSIT                                                  170.00 +
12/27/07 REGULAR DEPOSIT                                                  237.50 +
12/28/07 REGULAR DEPOSIT                                                  317.55 +
12/28/07 REGULAR DEPOSIT                                                  197.25 +
12/28/07 REGULAR DEPOSIT                                                   50.00 +
12/28/07 REGULAR DEPOSIT                                                  336.24 +
12/28/07 REGULAR DEPOSIT                                                  116.00 +
12/28/07 POINT OF SALE D SAMSCLUB #4969    BENTONVILLE       AR           490.30 -
12/28/07 REGULAR DEPOSIT                                                  443.32 +
12/28/07 DIRECT DEPOSIT  PAI DEP                                          110.00 +
12/28/07 REGULAR DEPOSIT                                                  353.75 +
12/31/07 DIRECT DEPOSIT  PAI DEP                                           50.00 +
12/31/07 REGULAR DEPOSIT                                                  168.00 +
12/31/07 POINT OF SALE D LAMBRIAR ANIMAL HEALTH   402-7293044   NE        386.24 -
12/31/07 REGULAR DEPOSIT                                                   96.00 +
12/31/07 REGULAR DEPOSIT                                                   70.00 +
12/31/07 POINT OF SALE D UNITED FENCE CO.    SPRINGDALE      AR            56.77 -
12/31/07 REGULAR DEPOSIT                                                   35.25 +
12/31/07 REGULAR DEPOSIT                                                   60.00 +
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5288 | 12/14/07 | 700.00 | 5348 | 12/10/07 | 244.45 |
| 5306* | 12/07/07 | 25.00 | 5349 | 12/13/07 | 189.01 |
| 5321* | 12/03/07 | 35.00 | 5350 | 12/31/07 | 80.55 |
| 5323* | 12/05/07 | 25.00 | 5351 | 12/20/07 | 144.20 |
| 5325* | 12/04/07 | 275.00 | 5352 | 12/13/07 | 40.35 |
| 5327* | 12/06/07 | 32.48 | 5353 | 12/10/07 | 751.36 |
| 5333* | 12/12/07 | 641.10 | 5354 | 12/11/07 | 477.31 |
| 5336* | 12/06/07 | 101.65 | 5355 | 12/12/07 | 282.67 |
| 5337 | 12/05/07 | 79.47 | 5356 | 12/17/07 | 496.92 |
| 5338 | 12/13/07 | 48.51 | 5357 | 12/12/07 | 211.98 |
| 5339 | 12/14/07 | 700.00 | 5358 | 12/12/07 | 675.14 |
| 5340 | 12/17/07 | 200.73 | 5359 | 12/13/07 | 362.33 |
| 5341 | 12/10/07 | 101.14 | 5360 | 12/11/07 | 631.39 |
| 5343* | 12/26/07 | 143.75 | 5361 | 12/10/07 | 63.48 |
| 5344 | 12/14/07 | 50.00 | 5362 | 12/19/07 | 25.00 |
| 5345 | 12/12/07 | 2,227.50 | 5363 | 12/19/07 | 20.00 |
| 5346 | 12/10/07 | 999.36 | 5364 | 12/18/07 | 20.00 |
| 5347 | 12/10/07 | 390.00 | 5365 | 12/11/07 | 100.00 |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc            Account Number:      219485
General Account                              Statement Date:    12/31/07
c/o Worden & Worden                          Page Number:              5
105 W Van Buren                              Items:                  151
Eureka Springs AR 72632
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5367* | 12/27/07 | 27.19 | 5381 | 12/24/07 | 644.10 |
| 5368 | 12/24/07 | 75.31 | 5382 | 12/24/07 | 382.12 |
| 5369 | 12/26/07 | 150.00 | 5383 | 12/21/07 | 631.39 |
| 5370 | 12/21/07 | 40.54 | 5384 | 12/24/07 | 71.93 |
| 5371 | 12/31/07 | 71.34 | 5385 | 12/24/07 | 125.00 |
| 5372 | 12/26/07 | 9.95 | 5386 | 12/28/07 | 75.00 |
| 5373 | 12/31/07 | 121.38 | 5387 | 12/27/07 | 50.00 |
| 5375* | 12/28/07 | 222.52 | 5388 | 12/26/07 | 75.00 |
| 5376 | 12/24/07 | 751.36 | 5389 | 12/24/07 | 100.00 |
| 5377 | 12/24/07 | 547.22 | 5390 | 12/24/07 | 25.00 |
| 5378 | 12/27/07 | 263.22 | 5391 | 12/24/07 | 75.00 |
| 5379 | 12/26/07 | 533.47 | 5392 | 12/24/07 | 75.00 |
| 5380 | 12/24/07 | 197.26 | | | |

```
                          DAILY BALANCE SUMMARY
    -Balance Date-        -Balance Date-        -Balance Date-        -Balance Date-
34,701.82 11/30       33,261.97 12/10       27,972.13 12/18       29,278.76 12/27
34,770.81 12/03       32,960.02 12/11       30,906.30 12/19       30,652.55 12/28
34,640.02 12/04       28,695.98 12/12       30,980.65 12/20       30,415.52 12/31
34,400.26 12/05       28,355.53 12/13       31,013.47 12/21
34,409.05 12/06       27,061.03 12/14       27,849.21 12/24
38,160.38 12/07       27,952.13 12/17       26,904.83 12/26
```



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 6 of 18
Primary Account: 219485

Amount $79.99 Date 12/3/2007

Amount $190.00 Date 12/6/2007

Amount $850.25 Date 12/11/2007

Amount $91.00 Date 12/13/2007

Amount $166.00 Date 12/13/2007

Amount $30.25 Date 12/13/2007

Amount $50.00 Date 12/14/2007

Amount $20.00 Date 12/14/2007

Amount $145.00 Date 12/14/2007

Amount $12.50 Date 12/14/2007

Amount $20.00 Date 12/14/2007

Amount $8.00 Date 12/17/2007



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

Date: 12/31/2007 Page 7 of 18
Primary Account: 219485

Amount $12.50 Date 12/17/2007

Amount $10.00 Date 12/17/2007

Amount $762.50 Date 12/17/2007

Amount $158.00 Date 12/17/2007

Amount $956.50 Date 12/17/2007

Amount $72.00 Date 12/17/2007

Amount $34.50 Date 12/17/2007

Amount $248.50 Date 12/19/2007

Amount $262.25 Date 12/19/2007

Amount $200.00 Date 12/19/2007

Amount $344.50 Date 12/19/2007

Amount $268.50 Date 12/19/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 8 of 18
Primary Account: 219485

Amount $56.42 Date 12/19/2007

Amount $257.50 Date 12/19/2007

Amount $506.00 Date 12/19/2007

Amount $78.00 Date 12/19/2007

Amount $164.00 Date 12/19/2007

Amount $160.00 Date 12/19/2007

### customer deposit correction

Date 12/19/2007   Account Number 219485   Prepared By: tkelay
Approved By:

Good Shepherd Humane Society, Inc
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632

Sequence 10 1 · 103 · 1

The Checking deposit presented in the amount of $268.50 was adjusted.
$20.00 was added to your account. The new total is $288.50

Reason: Item(s) included Not Listed

Amount $20.00 Date 12/19/2007

Amount $306.00 Date 12/19/2007

Amount $53.15 Date 12/19/2007

Amount $200.00 Date 12/19/2007

Amount $180.00 Date 12/19/2007

Amount $177.00 Date 12/19/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 9 of 18
Primary Account: 219485

Amount $22.00 Date 12/20/2007

Amount $190.00 Date 12/20/2007

Amount $8.00 Date 12/20/2007

Amount $35.00 Date 12/20/2007

Amount $40.00 Date 12/20/2007

Amount $604.75 Date 12/21/2007

Amount $100.00 Date 12/21/2007

Amount $120.00 Date 12/24/2007

Amount $14.00 Date 12/24/2007

Amount $20.00 Date 12/24/2007

Amount $36.50 Date 12/24/2007

Amount $2,290.00 Date 12/27/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 10 of 18
Primary Account: 219485

Amount $100.00 Date 12/27/2007

Amount $100.00 Date 12/27/2007

Amount $75.00 Date 12/27/2007

Amount $20.00 Date 12/27/2007

Amount $170.00 Date 12/27/2007

Amount $237.50 Date 12/28/2007

Amount $317.55 Date 12/28/2007

Amount $197.25 Date 12/28/2007

Amount $50.00 Date 12/28/2007

Amount $336.24 Date 12/28/2007

Amount $116.00 Date 12/28/2007

Amount $443.32 Date 12/28/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007 Page 11 of 18
Primary Account: 219485

Amount $353.75 Date 12/28/2007

Amount $168.00 Date 12/31/2007

Amount $96.00 Date 12/31/2007

Amount $70.00 Date 12/31/2007

Amount $35.25 Date 12/31/2007

Amount $60.00 Date 12/31/2007

Amount $30.00 Date 12/6/2007

Amount $237.50 Date 12/7/2007

Amount $486.25 Date 12/7/2007

Amount $50.50 Date 12/7/2007

Amount $230.65 Date 12/7/2007

Amount $178.00 Date 12/7/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 12 of 18
Primary Account: 219485

Amount $191.30 Date 12/7/2007

Amount $67.00 Date 12/7/2007

Amount $178.50 Date 12/7/2007

Amount $723.25 Date 12/7/2007

Amount $86.25 Date 12/7/2007

Amount $125.00 Date 12/7/2007

Amount $110.17 Date 12/7/2007

Amount $40.00 Date 12/7/2007

Amount $313.00 Date 12/7/2007

Amount $323.00 Date 12/7/2007

Amount $349.50 Date 12/7/2007

Amount $358.25 Date 12/7/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 13 of 18
Primary Account: 219485

Amount $141.00 Date 12/10/2007

Amount $8.40 Date 12/10/2007

Amount $40.00 Date 12/10/2007

Amount $25.00 Date 12/10/2007

Amount $18.75 Date 12/10/2007

Amount $60.00 Date 12/10/2007

Check 5288 Amount $700.00 Date 12/14/2007

Check 5306 Amount $25.00 Date 12/7/2007

Check 5321 Amount $35.00 Date 12/3/2007

Check 5323 Amount $25.00 Date 12/5/2007

Check 5325 Amount $275.00 Date 12/4/2007

Check 5327 Amount $32.48 Date 12/6/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 14 of 18
Primary Account: 219485

Check 5333 Amount $641.10 Date 12/12/2007

Check 5336 Amount $101.65 Date 12/6/2007

Check 5337 Amount $79.47 Date 12/5/2007

Check 5338 Amount $48.51 Date 12/13/2007

Check 5339 Amount $700.00 Date 12/14/2007

Check 5340 Amount $200.73 Date 12/17/2007

Check 5341 Amount $101.14 Date 12/10/2007

Check 5343 Amount $143.75 Date 12/26/2007

Check 5344 Amount $50.00 Date 12/14/2007

Check 5345 Amount $2,227.50 Date 12/12/2007

Check 5346 Amount $999.36 Date 12/10/2007

Check 5347 Amount $390.00 Date 12/10/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 15 of 18
Primary Account: 219485

Check 5348 Amount $244.45 Date 12/10/2007

Check 5349 Amount $189.01 Date 12/13/2007

Check 5350 Amount $80.55 Date 12/31/2007

Check 5351 Amount $144.20 Date 12/20/2007

Check 5352 Amount $40.35 Date 12/13/2007

Check 5353 Amount $751.36 Date 12/10/2007

Check 5354 Amount $477.31 Date 12/11/2007

Check 5355 Amount $282.67 Date 12/12/2007

Check 5356 Amount $496.92 Date 12/17/2007

Check 5357 Amount $211.98 Date 12/12/2007

Check 5358 Amount $675.14 Date 12/12/2007

Check 5359 Amount $362.33 Date 12/13/2007



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 16 of 18
Primary Account: 219485

Check 5360 Amount $631.39 Date 12/11/2007

Check 5361 Amount $63.48 Date 12/10/2007

Check 5362 Amount $25.00 Date 12/19/2007

Check 5363 Amount $20.00 Date 12/19/2007

Check 5364 Amount $20.00 Date 12/18/2007

Check 5365 Amount $100.00 Date 12/11/2007

Check 5367 Amount $27.19 Date 12/27/2007

Check 5368 Amount $75.31 Date 12/24/2007

Check 5369 Amount $150.00 Date 12/26/2007

Check 5370 Amount $40.54 Date 12/21/2007

Check 5371 Amount $71.34 Date 12/31/2007

Check 5372 Amount $9.95 Date 12/26/2007



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 17 of 18
Primary Account: 219485

Check 5373 Amount $121.38 Date 12/31/2007

Check 5375 Amount $222.52 Date 12/28/2007

Check 5376 Amount $751.36 Date 12/24/2007

Check 5377 Amount $547.22 Date 12/24/2007

Check 5378 Amount $263.22 Date 12/27/2007

Check 5379 Amount $533.47 Date 12/26/2007

Check 5380 Amount $197.26 Date 12/24/2007

Check 5381 Amount $644.10 Date 12/24/2007

Check 5382 Amount $382.12 Date 12/24/2007

Check 5383 Amount $631.39 Date 12/21/2007

Check 5384 Amount $71.93 Date 12/24/2007

Check 5385 Amount $125.00 Date 12/24/2007



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007 Page 18 of 18
Primary Account: 219485

Check 5386 Amount $75.00 Date 12/28/2007

Check 5387 Amount $50.00 Date 12/27/2007

Check 5388 Amount $75.00 Date 12/26/2007

Check 5389 Amount $100.00 Date 12/24/2007

Check 5390 Amount $25.00 Date 12/24/2007

Check 5391 Amount $75.00 Date 12/24/2007

Check 5392 Amount $75.00 Date 12/24/2007

**GOOD SHEPHERD HUMANE SOCIETY, INC.**

5419

01/14/08     12/31/07                                     750.00            0.00           750.00

The Good Shepherd Humane Society, Inc.
3·07bk-71212-B

Check: 005419        01/14/08     US TRUSTEE PAYMENT CENTER             750.00

5419

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-bk-71212
General Account
P.O. Box 527
Berryville, AR 72616

**BANK OF EUREKA SPRINGS**
**EUREKA SPRINGS, AR 72632**
**81-472-829**

Details on back.

**\*SEVEN HUNDRED FIFTY AND XX / 100**

| DATE | AMOUNT |
|------|--------|
| 01/14/08 | \*\*\*\*\*\*\*\*\*\*\*\*750.00\* |

PAY
TO THE
ORDER
OF

US TRUSTEE PAYMENT CENTER
CASE# 3:07-bk-71212-B
PO BOX 70937
CHARLOTTE, NC 28272-0937
USTRUST

⑆005419⑈ ⑆082904726⑆ 0021⑉948⑉5⑈

Bank Reconciliation Register    The Good Shepherd Humane Society, Inc.
As Of 12/31/07                      3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Bank Code: T    BANK OF ES, TAX ACCOUNT

Deposits And Adjustments:

| Date | Document Type | Reference No | Deposit/Adjustment Comment | | Debits | Credits | Cleared |
|------|---------------|--------------|----------------------------|---|--------|---------|---------|
| 12/14/07 | Deposit | DEP | TRANSFER | | 0.00 | 2,400.00 | Yes |
| 12/15/07 | Adjustment | BS | 941 | | 1,462.70 | 0.00 | Yes |
| 12/15/07 | Adjustment | BS | 941 | | 674.22 | 0.00 | Yes |
| | | | | Total of 3 Postings: | 2,136.92 | 2,400.00 | |

Checks:

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|--------------|-----------|---------------|--------------|------------------|--------------|---------|
| 003014 | 12/07/07 | AP | 000002130 | D.F.A. | 250.91 | Yes |
| | | | | Total of 1 Check: | 250.91 | |

Reconciliation Summary For Bank T As Of 12/31/07:

G/L Cash Account Number:    1044-000

| | |
|---|---|
| Bank Statement Balance: | 115.75 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 0 Outstanding Checks Totaling: | 0.00 |
| Adjusted Bank Balance: | 115.75 |
| Calculated Book Balance: | 115.75 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR 72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society Inc          Account Number:      219477
Tax Account                               Statement Date:    12/31/07
c/o Worden & Worden                       Page Number:              1
105 W Van Buren                           Items:                    1
Eureka Springs AR 72632
```

```
         The Bank of Eureka Springs has the gift everyone wants
                 The VISA Gift Card - One Size Fits All!
              Merry Christmas and Best Wishes for the New Year!

         NON PROFIT ORG            #:0021-947-7
Previous Balance on    11/30/07                             $        103.58
  1 Deposits and Other Additions (Credits)                 +      2,400.00
  2 Checks and Other Charges       (Debits)                -      2,387.83
                                                                ---------------
Current Balance on      12/31/07                           $        115.75
```

----------------------------------------------------------------------------

### Checking Account Transactions

```
12/10/07 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA  ·          2,400.00 +
12/14/07 AUTOMATIC DEBIT IRS USATAXPYMT                                      2,136.92 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---------|-----------|--------|---------|-----------|--------|
| 3014 | 12/27/07 | 250.91 | | | |

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|----------------|----------------|----------------|----------------|
| 103.58 11/30 | 2,503.58 12/10 | 366.66 12/14 | 115.75 12/27 |

MEMBER FDIC  **PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.**



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 12/31/2007  Page 2 of 2
Primary Account: 219477

| | | 3014 |
|---|---|---|
| Good Shepherd Humane Society, Inc. | BANK OF EUREKA SPRINGS EUREKA SPRINGS, AR 72632 | 003014 |
| *TWO HUNDRED FIFTY DOLLARS AND 91 CENTS | DATE 12/01/07 | AMOUNT *******250.91* |
| D.F.A. | | |
| 0002130 | | |

Check 3014 Amount $250.91 Date 12/27/2007