## COVER SHEET FOR MONTHLY OPERATING REPORTS

CASE NAME:  The Good Shepherd Humane Society, Inc.

CASE NUMBER:  3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of __January__ , _2008_ .

CASE NAME: The Good Shepherd Humane Society, Inc.  MONTHLY OPERATING REPORTS  FORM OPR-1A
CASE NUMBER: 3:07-bk-71212-B  COMPARATIVE BALANCE SHEETS

3:07-bk-71212  Doc#: 79  Filed: 02/22/08  Entered: 02/22/08 09:34:00  Page 2 of 38

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | NONE | 0 | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | 1,124 | 652 | 3,505 | 3,009 | 2,512 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | | | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 53,869 | 47,009 | 52,353 | 46,103 | 39,824 |
| | | | | | | | | | | |
| PROPERTY, PLANT & EQUIP (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 | 187,079 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 | 187,079 |
| | | | | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 | 428,595 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF _38_ PAGES ARE TRUE AND CORRECT.

Date submitted _2/22/2008_     Signed _____

_F. GWEN KENDRICK_
(Printed name of signatory)

CASE NAME: The Good Shepherd Humane Society, Inc.  MONTHLY OPERATING REPORTS
CASE NUMBER: 3:07-bk-71212-B  COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 |
| | | | | | | | | | | |
| **Pre Petition Liabilities** | | | | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 |
| | | | | | | | | | | |
| **EQUITY** | | | | | | | | | | |
| | | | | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 | 3,639 | 1,079 | 1,079 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 |
| **Retained Earnings** | | | | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) | 115 | (3,772) | (10,045) |
| | | | | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 | 431,365 | 427,478 | 421,204 |
| | | | | | | | | | | |
| TOTAL LIAB & STOCKHOLDERS' EQUITY | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 | 428,595 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

FORM OPR-2

STATEMENT OF INCOME (LOSS)

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 31,579 | 18,533 | 16,144 | 188,967 |
| **COST OF GOODS SOLD** | | | | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 73,300 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 73,300 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 22,704 | 8,714 | 8,826 | 115,667 |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 0 | 0 | 0 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 9,560 | 9,492 | 9,789 | 79,368 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 6,336 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 | 27,631 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 13,600 | 12,600 | 12,520 | 113,920 |
| **OTHER EXPENSES** | | | | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 750 | 1,750 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 239 | 0 | 1,830 | 3,703 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 239 | 0 | 2,580 | 5,453 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,166 | 13,839 | 12,600 | 15,100 | 119,372 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (3,705) |

3:07-bk-71212 Doc#: 79 Filed: 02/22/08 Entered: 02/22/08 09:34:00 Page 4 of 38

CASE NAME: The Good Shepherd Humane Society, Inc.     STATEMENT OF SOURCE AND USE OF CASH     FORM OPR-3
CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 480,897 |
| Less Ending Prior Month Balance | 49,119 | 84,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 492,705 |
| **NET CASH INCREASE(DECREASE)** | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (5,754) | (5,783) | (11,808) |
| | | | | | | | | | | |
| **SOURCES OF CASH** | | | | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (3,705) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (3,705) |
| | | | | | | | | | | |
| Add: Decrease in Assets | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 0 | 496 | 496 | 3,827 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| Increase in Liabilities: | | | | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 1,353 | 1,367 | 0 | 196 | 0 | 8,129 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SOURCES OF CASH** | 16,508 | (510) | 1,583 | (1,326) | (3,011) | (4,886) | 8,865 | (3,194) | (5,777) | 8,251 |
| | | | | | | | | | | |
| **USE OF CASH** | | | | | | | | | | |
| Subtract: Increase in Assets | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 0 | 0 | 2,853 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 1,372 | 2,560 | 0 | 13,472 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| Decrease in Liabilities: | | | | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,148 | 0 | 6 | 2,154 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL USE OF CASH** | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 6,374 | 2,560 | 6 | 18,480 |
| | | | | | | | | | | |
| **NET CASH INCREASE (DECREASE)** | 16,508 | (510) | (37) | (5,671) | (5,085) | (6,388) | 2,491 | (5,754) | (5,783) | (10,229) |

3:07-bk-71212   Doc#: 79   Filed: 02/22/08   Entered: 02/22/08 09:34:00   Page 5 of 38

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B          SCHEDULE OF ACCOUNTS RECEIVABLE AGING          SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing: 4/24/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 05/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 06/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 07/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 08/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 09/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 10/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 11/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 12/07 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month: 1/08 | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

CASE NAME: The Good Shepherd Humane Society. I SCHEDULE OF FIXED ASSETS      SCHEDULE B
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| **FIXED ASSETS:** | | | | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 | 246,351 | 248,911 | 248,911 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 | 47,910 | 47,910 | 47,910 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 | 29,305 | 29,305 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | | | | |
| Automobiles | | | | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | | | | |
| Trailers | | | | | | | | | |
| Heavy Equipment | | | | | | | | | |
| Other Vehicles | | | | | | | | | |
| Major Tools | | | | | | | | | |
| Boat & Airplane | | | | | | | | | |
| Warehouse Equipment | | | | | | | | | |
| Other_____ | | | | | | | | | |
| | | | | | | | | | |
| **TOTAL FIXED ASSETS** | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 |

CASE NAME: The Good Shepherd Humane Society. I SCHEDULE OF POST PETITION DEBT  SCHEDULE C
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 | 4,589 | 4,893 | 4,896 |
| **TAXES PAYABLE:** | | | | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 | 2,137 | 2,127 | 2,168 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 | 474 | 376 | 326 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| **TOTAL TAXES PAYABLE** | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 | 2,611 | 2,503 | 2,494 |
| **OTHER LIABILITIES:** | | | | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| **TOTAL OTHER LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POST PETITION DEBT** | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 |

CASE  NAME: The Good Shepherd Humane Society, Inc.
CASE  NUMBER: 3:07-bk-71212-B

Page 1 of 1

## SCHEDULE OF OTHER EXPENSES

|  | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 | 887 | 627 | 828 |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | 983 | 910 | 1,408 | 422 | 529 |
| Telephone | 0 | 176 | 241 | 186 | 0 | 322 | 234 | 372 | 122 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 | 496 | 496 | 496 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 | 316 | 490 | 56 |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 |

CASE  NAME: The Good Shepherd Humane Society, Inc.
CASE  NUMBER: 3:07-bk-71212-B

(revised 3-94)
Schedule D
Page 1 of 2

### SUMMARY  OF  SIGNIFICANT  ITEMS
Month of   January 2008

1.  Insurance Coverage

|  | Carrier/<br>agent<br>Name | Amount<br>of<br>Coverage | Policy<br>Expiration<br>Date | Premium<br>Paid thru<br>Date |
|---|---|---|---|---|
| Workers' Compensation | UNITED INSR AGENCY | STATUTORY | 02/01/08 | 01/31/08 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/08 | 11/08/08 |
| Excess Liability |  |  |  |  |
| Fire & Extended Coverage |  |  |  |  |
| Vehicle Liability | SHELTER INSUR | 50,000 | 06/30/08 | 06/30/08 |
| Vehicle Collision |  |  |  |  |
| Theft |  |  |  |  |
| Other(specify) |  |  |  |  |

2.  Statement of Payments of Secured Creditors
    (list all payments made to secured creditors during the month & the purpose
    for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid<br>this Month | Total Paid<br>Post petition |
|---|---|---|---|
| NONE |  |  |  |
|  |  |  |  |
|  |  |  |  |

3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

|  | Date<br>Paid | Amount<br>Paid | Post Petition Taxes<br>Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | NONE |  |  |
| Federal Payroll W/H Taxes | 01/15/08 | 2,127 | 2,168 |
| Federal Payroll W/H Taxes | NONE |  |  |
| Fed. Unemployment Taxes | NONE |  | NONE |
| State Payroll W/H Taxes | 01/15/08 | 252 | 248 |
| State Unemployment Taxes | 01/31/08 | 125 | 78 |
| State Sales & Use Taxes | NONE |  |  |
| Property Taxes | NONE |  |  |
| Other | NONE |  |  |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of January 2008

4. Compensation Payments Made This Month (Not Accruals)
   (List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | 1,091 | 1/17/08 |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | | | | | |
| November | $29,205.65 | | | | | |
| December | $24,442.96 | $81,918.47 | 750.00 | 01/14/08 | $750.00 | 5419 |
| January | $22,030.55 | | | | | |
| February | | | | | | |
| March | | $22,030.55 | | | | |

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $250.00]......[$15,000 to $74,999.99 = $500.00]......[$75,000 to $149,999.99 = $750.00]......[$150,000 to $224,999.99 = $1,250.00]......[$225,000 to $299,999.99 = $1,500.00]......[$300,000 to $999,999.99 = $3,750.00]......[$1,000,000 to $1,999,999.99 = $5,000.00]......[$2,000,000 to $2,999,999.99 = $7,500.00]......[$3,000,000 to $4,999,999.99 = $8,000.00]......[$5,000,000 or more = $10,000.00]

**Balance Sheet**
**As of 01/31/08**

The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

## ASSETS

### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | 50.00 | |
| PETTY CASH SHELTER | 50.00 | |
| CASH ON HAND:THRFT | 50.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 21,276.65 | |
| BANK OF ES, TAX ACCOUNT | 212.17 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| **Total CURRENT ASSETS:** | | 37,311.25 |

### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 2,512.35 | |
| **Total FIXED ASSETS:** | | 2,512.35 |

### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 3,348.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 5,075.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| **Total PROPERTY AND EQUIPMENT:** | | 187,078.97 |

### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| **Total OTHER ASSETS:** | | 201,692.11 |
| **Total ASSETS:** | | 428,594.68 |

## LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | 4,896.23 | |
| FICA WITHHELD & PAYABLE | 1,497.70 | |
| FIT WITHHELD | 670.04 | |
| STATE TAX WITHHELD | 247.92 | |
| UNEMPLOYMENT TAXES ACCRUED | 78.31 | |
| **Total LIABILITIES:** | | 7,390.20 |

## EQUITY

| | | |
|---|---:|---:|
| UNRESTRICTED NET ASSETS | 42,478.75 | |
| Retained Earnings-Current Year | -10,045.35 | |
| RESTRICTED NET ASSETS | 388,771.08 | |
| **Total EQUITY:** | | 421,204.48 |
| **Total LIABILITIES & EQUITY:** | | 428,594.68 |

**Combined Income Statement**
**For Period 9 Ending 01/31/08**

———— The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **REVENUE** | | | | |
| MISC DONATIONS | 2,165.93 | 13.42 | 13,708.45 | 7.48 |
| SPAY/NEUTER DONATIONS | 0.00 | 0.00 | 2,500.00 | 1.36 |
| MISC DONATIONS - DOGGIE SHOP | 0.00 | 0.00 | 169.03 | 0.09 |
| THRIFT SHOP REVENUE - ES | 4,923.35 | 30.50 | 62,113.06 | 33.88 |
| THRIFT SHOP REVENUE - MO | 2,602.31 | 16.12 | 32,159.92 | 17.54 |
| MISCELLANEOUS DONATIONS JARS | 135.49 | 0.84 | 2,735.30 | 1.49 |
| ADOPTIONS REVENUE | 1,819.00 | 11.27 | 19,556.50 | 10.67 |
| ANIMAL SPONSOR - SHELTER | 40.00 | 0.25 | 748.00 | 0.41 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 739.13 | 0.40 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 193.45 | 0.11 |
| E-BAY SALES - THIRFT SHOP | 0.00 | 0.00 | 363.38 | 0.20 |
| L. WINTERS FOSTERING PROGRAM | 0.00 | 0.00 | 1,800.00 | 0.98 |
| GRANT REVENUE-MANAGEMENT | 0.00 | 0.00 | 2,290.00 | 1.25 |
| SPECIAL FUND RAISING REVENUE | 0.00 | 0.00 | 2,467.00 | 1.35 |
| ADMISSIONS REVENUE SHELTER | 412.00 | 2.55 | 5,533.00 | 3.02 |
| STYLE SHOW REVENUE | 50.00 | 0.31 | 622.31 | 0.34 |
| STYLESHOW REV - THIRFT SHOP | 0.00 | 0.00 | 14,570.47 | 7.95 |
| SPAY ASSISTANCE | 0.00 | 0.00 | 8,750.00 | 4.77 |
| NEUTER ASSISTANCE | 0.00 | 0.00 | 400.00 | 0.22 |
| NEUTER VOUCHER:SHLTR | 1,500.00 | 9.29 | 1,500.00 | 0.82 |
| CLAIMED BY OWNER REVENUE | 50.00 | 0.31 | 200.00 | 0.11 |
| MEMBERSHIPS REVENUE | 520.00 | 3.22 | 2,070.00 | 1.13 |
| USE OF CREMATORY REVENUE | 737.50 | 4.57 | 2,920.53 | 1.59 |
| MICRO CHIP REVENUE SHELTER | 115.25 | 0.71 | 365.25 | 0.20 |
| T-SHIRT SALES - SHELTER | 0.00 | 0.00 | 10.00 | 0.01 |
| MISCELLANEOUS REVENUE SHELTER | 0.00 | 0.00 | 54.00 | 0.03 |
| PEN SPONSOR DONATION - SHELTER | 1,100.00 | 6.81 | 4,482.45 | 2.44 |
| ANIMAL SPONSOR - SHELTER | 0.00 | 0.00 | 685.00 | 0.37 |
| RETURNED CHECKS | 0.00 | 0.00 | -1.75 | 0.00 |
| CREDIT CARD FEES- MANAGEMENT | -27.20 | -0.17 | -368.45 | -0.20 |
| **Total REVENUE:** | 16,143.63 | 100.00 | 183,336.03 | 100.00 |
| **COST OF SALES** | | | | |
| L. WINTERS FOSTERING EXP | 0.00 | 0.00 | 1,800.00 | 0.98 |
| STYLE SHOW EXP | 0.00 | 0.00 | 1,692.35 | 0.92 |
| LEGAL DEFENSE EXP - MANAGEMENT | 750.00 | 4.65 | 1,750.00 | 0.95 |
| **Total COST OF SALES:** | 750.00 | 4.65 | 5,242.35 | 2.86 |
| **GROSS PROFIT:** | 15,393.63 | 95.35 | 178,093.68 | 97.14 |
| **EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 1,829.66 | 11.33 | 8,241.89 | 4.50 |
| ADVERTISING - SHELTER | 0.00 | 0.00 | 518.24 | 0.28 |
| ADVERTISING - THRIFT SHOP | 0.00 | 0.00 | 66.67 | 0.04 |
| EMPLOYEE TRANSPORTATION-SHELTR | 66.00 | 0.41 | 1,795.55 | 0.98 |
| TRANSPORTATION - DOGGIE SHOP | 0.00 | 0.00 | 71.10 | 0.04 |
| BANK CHARGES - MANAGEMENT | 5.00 | 0.03 | 131.90 | 0.07 |
| CONTRACTED SERVICES-SHELTER | 35.00 | 0.22 | 542.45 | 0.30 |
| DUMPSTER - SHELTER | 94.52 | 0.59 | 752.89 | 0.41 |
| DUMPSTER - THRIFT SHOP MO | 190.55 | 1.18 | 1,687.16 | 0.92 |
| FOOD EXPENSE - SHELTER | 647.16 | 4.01 | 8,267.14 | 4.51 |
| INSURANCE - MANAGEMENT | 279.15 | 1.73 | 2,368.87 | 1.29 |
| INSURANCE-SHELTER | 217.17 | 1.35 | 2,169.53 | 1.18 |
| LICENSES & PERMITS -MANAGEMENT | 0.00 | 0.00 | 68.00 | 0.04 |

**Combined Income Statement**

**For Period 9 Ending 01/31/08**

The Good Shepherd Humane Society, Inc.

3:07bk-71212-B

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| LICENSES & PERMITS - SHELTER | 0.00 | 0.00 | 50.00 | 0.03 |
| LICENSES & PERMITS-THRIFT SHOP | 0.00 | 0.00 | 10.00 | 0.01 |
| MAINTENANCE & REPAIRS-SHELTER | 56.06 | 0.35 | 5,584.17 | 3.05 |
| MAINTENANCE & REPAIRS-THRIFT | 0.00 | 0.00 | 1,509.90 | 0.82 |
| MAINTENANCE & REPAIRS - MO | 0.00 | 0.00 | 200.00 | 0.11 |
| MICRO CHIP EXP-SHELTER | 0.00 | 0.00 | 539.29 | 0.29 |
| MISCELLANEOUS - SHELTER | 0.00 | 0.00 | 1,419.59 | 0.77 |
| MISCELLANEOUS - THRIFT SHOP | 0.00 | 0.00 | 75.00 | 0.04 |
| OFFICE EXPENSE - MANAGEMENT | 178.50 | 1.11 | 549.73 | 0.30 |
| OFFICE EXPENSE - SHELTER | 235.02 | 1.46 | 1,953.06 | 1.07 |
| OFFICE EXPENSE - THRIFT SHOP | 115.52 | 0.72 | 598.11 | 0.33 |
| POSTAGE & FREIGHT - MANAGEMENT | 20.80 | 0.13 | 20.80 | 0.01 |
| POSTAGE & FREIGHT-SHELTER | 41.00 | 0.25 | 131.20 | 0.07 |
| RENT/LEASE OF PROPERTY - MANAG | 0.00 | 0.00 | 36.00 | 0.02 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 4.34 | 6,300.00 | 3.44 |
| SALARIES - SHELTER | 7,481.53 | 46.34 | 69,368.11 | 37.84 |
| SALARIES - THRIFT SHOP EUREKA | 2,307.69 | 14.29 | 9,999.99 | 5.45 |
| SEMINARS & EDUCATION - SHELTER | 0.00 | 0.00 | 360.00 | 0.20 |
| SPECIAL FUND RAISING:THRFT | 0.00 | 0.00 | 67.73 | 0.04 |
| SUPPLIES-OPERATING-SHELTER | 544.84 | 3.37 | 6,699.03 | 3.65 |
| SUPPLIES-THRIFT SHOP | 52.29 | 0.32 | 502.79 | 0.27 |
| SUPPLIES - THRIFT SHOP MO | 0.00 | 0.00 | 84.87 | 0.05 |
| SUPPLIES-VET-SHELTER | 980.21 | 6.07 | 10,138.96 | 5.53 |
| TAXES-PAYROLL-SHELTER | 614.34 | 3.81 | 5,586.89 | 3.05 |
| TAXES-PAYROLL-THRIFT SHOP ES | 213.42 | 1.32 | 919.29 | 0.50 |
| TELEPHONE - SHELTER | 75.80 | 0.47 | 685.42 | 0.37 |
| TELEPHONE - THRIFT SHOP | 0.00 | 0.00 | 768.35 | 0.42 |
| TELEPHONE - THRIFT SHOP MO | 46.09 | 0.29 | 377.08 | 0.21 |
| UTILITIES - SHELTER | 741.85 | 4.60 | 5,187.13 | 2.83 |
| UTILITIES - THRIFT SHOP | 332.59 | 2.06 | 2,660.75 | 1.45 |
| UTILITIES - THRIFT SHOP MO | 114.22 | 0.71 | 1,075.44 | 0.59 |
| NEUTER ASSISTANCE PROGRAM | 420.00 | 2.60 | 2,150.00 | 1.17 |
| BATES SPAY ASSISTANCE | 1,014.17 | 6.28 | 3,358.17 | 1.83 |
| SPAY-NEUTER | 0.00 | 0.00 | 782.00 | 0.43 |
| VET SERVICES-S/N CERTIF-SHELTR | 0.00 | 0.00 | 5.00 | 0.00 |
| VET SERVICES-OTHER-SHELTER | 2,017.00 | 12.49 | 21,703.79 | 11.84 |
| **Total EXPENSES:** | 21,667.15 | 134.21 | 188,139.03 | 102.62 |
| **NET INCOME FROM OPERATIONS:** | -6,273.52 | -38.86 | -10,045.35 | -5.48 |
| **EARNINGS BEFORE INCOME TAX:** | -6,273.52 | -38.86 | -10,045.35 | -5.48 |
| **Net Income (Loss):** | -6,273.52 | -38.86 | -10,045.35 | -5.48 |

**Bank Reconciliation Register**
As Of 01/30/08

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

**Bank Code: T    BANK OF ES, TAX ACCOUNT**

**Deposits And Adjustments:**

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|------|---------------|--------------|----------------------------|--------|---------|---------|
| 01/11/08 | Deposit | BS | TRANSFER | 0.00 | 2,600.00 | Yes |
| 01/15/08 | Adjustment | BS | 941 | 1,452.26 | 0.00 | Yes |
| 01/15/08 | Adjustment | BS | 941 | 674.91 | 0.00 | Yes |
| | | | Total of 3 Postings: | 2,127.17 | 2,600.00 | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|--------------|------------|---------------|--------------|------------------|--------------|---------|
| 003015 | 01/07/08 | AP | 000002130 | D.F.A. | 251.55 | Yes |
| 003016 | 01/07/08 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 124.86 | No |
| | | | | Total of 2 Checks: | 376.41 | |

Reconciliation Summary For Bank T As Of 01/30/08:

G/L Cash Account Number:    1044-000

| | |
|---|---|
| Bank Statement Balance: | 337.03 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 1 Outstanding Check Totaling: | 124.86 |
| Adjusted Bank Balance: | 212.17 |
| Calculated Book Balance: | 212.17 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society Inc          Acccunt Number:      219477
Tax Account                               Statement Date:      1/31/08
c/o Worden & Worden                         Page Number:             1
105 W Van Buren                                   Items:             1
Eureka Springs AR 72632
```

```
          The Bank of Eureka Springs has the gift everyone wants
              The VISA Gift Card - One Size Fits All!
            Merry Christmas and Best Wishes for the New Year!

        NON PROFIT ORG           #:0021-947-7
Previous Balance on    12/31/07                          $       115.75
  1 Deposits and Other Additions (Credits)              +     2,600.00
  2 Checks and Other Charges       (Debits)             -     2,378.72
                                                        ----------------
Current Balance on      1/31/08                          $       337.03
```

-------------------------------------------------------------------------------
Checking Account Transactions

```
1/11/08 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA      2,600.00 +
1/15/08 AUTOMATIC DEBIT IRS USATAXPYMT                              2,127.17 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---------|-----------|--------|---------|-----------|--------|
| 3015 | 1/28/08 | 251.55 | | | |

-------------------------------------------------------------------------------
DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|----------------|----------------|----------------|----------------|
| 115.75 12/31 | 2,715.75  1/11 | 588.58  1/15 | 337.03  1/28 |

-------------------------------------------------------------------------------

MEMBER FDIC   PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008 Page 2 of 2
Primary Account: 219477

Check 3015 Amount $251.55 Date 1/28/2008

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**Bank Reconciliation Register**
As Of 01/30/08

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

Bank Code: G    BANK OF ES, GENERAL ACCT

**Deposits And Adjustments:**

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|---|---|---|---|---|---|---|
| 12/31/07 | Deposit | DEP | ADOPT 0/S | 0.00 | 118.00 | Yes |
| 01/03/08 | Adjustment | BS | CC FEES | 27.20 | 0.00 | Yes |
| 01/04/08 | Adjustment | BS | USPS | 41.00 | 0.00 | Yes |
| 01/04/08 | Adjustment | BS | CECC | 114.22 | 0.00 | Yes |
| 01/07/08 | Adjustment | BS | RAPID ROBERTS | 22.00 | 0.00 | Yes |
| 01/10/08 | Adjustment | BS | HARTS | 239.79 | 0.00 | Yes |
| 01/11/08 | Adjustment | BS | HARTS | 0.00 | 19.29 | Yes |
| 01/11/08 | Adjustment | BS | TRANSFER | 2,600.00 | 0.00 | Yes |
| 01/16/08 | Adjustment | BS | LAMBRIAR | 310.53 | 0.00 | Yes |
| 01/16/08 | Adjustment | BS | PREPAID MINUTES | 65.85 | 0.00 | Yes |
| 01/16/08 | Adjustment | BS | BANK CHRG | 5.00 | 0.00 | Yes |
| 01/16/08 | Adjustment | BS | RETURNED CHECK | 58.00 | 0.00 | Yes |
| 01/22/08 | Adjustment | BS | SWEPCO | 188.39 | 0.00 | Yes |
| 01/25/08 | Adjustment | BS | CECC | 362.27 | 0.00 | Yes |
| 01/25/08 | Adjustment | BS | LAMBRIAR | 79.24 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | SAM'S | 67.08 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | SAM'S | 171.52 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | SAM'S | 38.04 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | WALMART | 28.70 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | WALMART | 3.30 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | RAPID ROBERTS | 44.00 | 0.00 | Yes |
| 01/28/08 | Adjustment | BS | WALMART | 115.52 | 0.00 | Yes |
| 01/29/08 | Adjustment | BS | DELUX CHECKS | 58.50 | 0.00 | Yes |
| 01/30/08 | Adjustment | BS | LAMBRIAR | 581.21 | 0.00 | Yes |
| | | | Total of 24 Postings: | 5,221.36 | 137.29 | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|---|---|---|---|---|---|---|
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | No |
| 005342 | 12/04/07 | AP | 00ESFIRE | EUREKA SPRINGS RURAL FIRE ASSC | 50.00 | Yes |
| 005366 | 12/10/07 | AP | 00GRIFFIN | TOM GRIFFIN | 25.00 | Yes |
| 005374 | 12/20/07 | AP | 00AT&T | A T & T | 91.48 | Yes |
| 005393 | 12/27/07 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 581.25 | Yes |
| 005394 | 12/28/07 | AP | 00TRADERS | TRADERS FIELD INC. | 2,560.00 | Yes |
| 005395 | 01/07/08 | PR | 02EM | EMMONS, L. | 751.36 | Yes |
| 005396 | 01/07/08 | PR | 02FINK | FINK, R. | 461.28 | Yes |
| 005397 | 01/07/08 | PR | 02POPE | POPE, J. | 229.69 | Yes |
| 005398 | 01/07/08 | PR | 02RENOE | RENOE, L. | 470.29 | Yes |
| 005399 | 01/07/08 | PR | 02SCHCHR | SCHNEIDER, C. | 209.90 | Yes |
| 005400 | 01/07/08 | PR | 02SCHN | SCHNEIDER, K. | 519.33 | Yes |
| 005401 | 01/07/08 | PR | 02WILL | WILLIAMS, C. | 415.02 | Yes |
| 005402 | 01/07/08 | PR | 03EHR | EHRLICH, L. | 631.39 | Yes |
| 005403 | 01/07/08 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Yes |
| 005404 | 01/07/08 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 190.55 | Yes |
| 005405 | 01/07/08 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 379.58 | Yes |
| 005406 | 01/07/08 | AP | 00BERRYVI | BERRYVILLE VET CLINIC | 930.33 | Yes |
| 005407 | 01/07/08 | AP | 00CENTURY | CENTURYTEL | 46.09 | Yes |
| 005408 | 01/07/08 | AP | 00EMMONS | LAUREN EMMONS | 221.26 | Yes |
| 005409 | 01/07/08 | AP | 00HFIRE | HARRISON FIRE EXTINGUISHER CO. | 20.00 | Yes |
| 005410 | 01/07/08 | AP | 00MULLER | DR. JOHN MULLER, DVM | 2,717.00 | Yes |
| 005411 | 01/07/08 | AP | 00SMOORE | SARAH MOORE | 93.75 | Yes |
| 005412 | 01/07/08 | AP | 00TOAST | TOAST.NET | 9.95 | Yes |
| 005413 | 01/11/08 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 94.52 | Yes |
| 005414 | 01/11/08 | AP | 00ES WATE | ES WATER & SEWER | 144.20 | Yes |
| 005415 | 01/11/08 | AP | 00HILL | HILL COUNTRY HARDWARE INC | 42.07 | Yes |
| 005416 | 01/11/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 400.00 | Yes |
| 005417 | 01/11/08 | AP | 00JOHNSON | CHERYL JOHNSON | 20.80 | Yes |

**Bank Reconciliation Register**
**As Of 01/31/08**       The Good Shepherd Humane Society, Inc.
                              3:07bk-71212-B                    **GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Bank Code: G    BANK OF ES, GENERAL ACCT

**Deposits And Adjustments:**

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|------|---------------|--------------|----------------------------|--------|---------|---------|
| 01/31/08 | Adjustment | BS | HARTS | 220.50 | 0.00 | Yes |
| 01/31/08 | Deposit | DEP'S | DS | 0.00 | 5,483.10 | Yes |
| 01/31/08 | Deposit | DEP'S | MO | 0.00 | 2,100.56 | Yes |
| 01/31/08 | Deposit | DEP'S | CREMATE | 0.00 | 737.50 | Yes |
| 01/31/08 | Deposit | DEP'S | ADOPT | 0.00 | 1,769.00 | Yes |
| 01/31/08 | Deposit | DEP'S | SURRENDERS | 0.00 | 267.00 | Yes |
| 01/31/08 | Deposit | DEP'S | DONATIONS | 0.00 | 2,124.93 | Yes |
| 01/31/08 | Deposit | DEP'S | MICROCHIP | 0.00 | 115.25 | Yes |
| 01/31/08 | Deposit | DEP'S | ANIMAL SPONSOR | 0.00 | 40.00 | Yes |
| 01/31/08 | Deposit | DEP'S | STYLE SHOW | 0.00 | 50.00 | Yes |
| 01/31/08 | Deposit | DEP'S | MEMBER | 0.00 | 520.00 | Yes |
| 01/31/08 | Deposit | DEP'S | JARS | 0.00 | 135.49 | Yes |
| 01/31/08 | Deposit | DEP'S | RECLAIM | 0.00 | 50.00 | Yes |
| 01/31/08 | Deposit | DEP'S | PEN SPONSOR | 0.00 | 1,100.00 | Yes |
| 01/31/08 | Deposit | DEP'S | NEUTER VOUCHER | 0.00 | 1,500.00 | Yes |
| 01/31/08 | Deposit | DEP'S | SURRENDER O/S | 0.00 | 145.00 | No |
| 01/31/08 | Deposit | DEP'S | ADOPT O/S | 0.00 | 50.00 | No |
| 01/31/08 | Deposit | DEP'S | DONATE O/S | 0.00 | 10.00 | No |
| | | | Total of 18 Postings: | 220.50 | 16,197.83 | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|--------------|-----------|---------------|--------------|------------------|--------------|---------|
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | No |
| 005433 | 01/21/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 125.00 | No |
| 005436 | 01/25/08 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 52.29 | No |
| 005437 | 01/25/08 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 31.00 | No |
| 005438 | 01/24/08 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | No |
| | | | | Total of 5 Checks: | 928.29 | |

Reconciliation Summary For Bank G As Of 01/31/08:

G/L Cash Account Number:    1043-000

| | |
|---|---|
| Bank Statement Balance: | 21,999.94 |
| Plus 3 Deposits In Transit Totaling: | 205.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 5 Outstanding Checks Totaling: | 928.29 |
| Adjusted Bank Balance: | 21,276.65 |
| Calculated Book Balance: | 21,276.65 |
| Out Of Balance By: | 0.00 |

Run Date: 02/06/08  6:18:19PM                                                   Page: 1
B/R Date: 01/31/08

Bank Reconciliation Register The Good Shepherd Humane Society, Inc.
As Of 01/30/08                      3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 005418 | 01/11/08 | AP | 00LEANN | LEANN EHRLICH | 50.00 | Yes |
| 005419 | 01/14/08 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | 750.00 | Yes |
| 005420 | 01/14/08 | AP | 00WORDEN | WORDEN & WORDEN | 1,091.42 | Yes |
| 005421 | 01/21/08 | PR | 02EM | EMMONS, L. | 751.36 | Yes |
| 005422 | 01/21/08 | PR | 02FINK | FINK, R. | 565.53 | Yes |
| 005423 | 01/21/08 | PR | 02POPE | POPE, J. | 184.24 | Yes |
| 005424 | 01/21/08 | PR | 02RENOE | RENOE, L. | 482.59 | Yes |
| 005425 | 01/21/08 | PR | 02SCHCHR | SCHNEIDER, C. | 200.47 | Yes |
| 005426 | 01/21/08 | PR | 02SCHN | SCHNEIDER, K. | 575.58 | Yes |
| 005427 | 01/21/08 | PR | 02WILL | WILLIAMS, C. | 411.60 | Yes |
| 005428 | 01/21/08 | PR | 03EHR | EHRLICH, L. | 631.39 | Yes |
| 005429 | 01/21/08 | PR | 03EHR | EHRLICH, L. | 631.39 | Yes |
| 005430 | 01/21/08 | AP | 00ACORD'S | ACORD'S HOME CENTER | 35.00 | Yes |
| 005431 | 01/21/08 | AP | 00BRASWEL | BRASWELL PRINTING | 63.50 | Yes |
| 005432 | 01/21/08 | AP | 00EMMONS | LAUREN EMMONS | 56.51 | Yes |
| 005433 | 01/21/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 125.00 | No |
| 005434 | 01/21/08 | AP | 00ST FRAN | ST FRANCIS VETERINARY CLINIC | 247.17 | Yes |
| 005435 | 01/25/08 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Yes |
| 005436 | 01/25/08 | AP | 00EDIG | EUREKA DIGITAL PRINTING | 52.29 | No |
| 005437 | 01/25/08 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 31.00 | No |
| 005438 | 01/24/08 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | No |

Total of 50 Checks: 20,032.13

Reconciliation Summary For Bank G As Of 01/30/08:

G/L Cash Account Number:   1043-000

| | |
|---|---|
| Bank Statement Balance: | 21,999.94 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 5 Outstanding Checks Totaling: | 928.29 |
| Adjusted Bank Balance: | 21,071.65 |
| Calculated Book Balance: | 21,071.65 |
| Out Of Balance By: | 0.00 |

*O/s Dep's        + 205.00*

*21,276.65*

Run Date: 02/06/08  6:03:53PM                                                    Page: 2
B/R Date: 01/31/08



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR 72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc<br>General Account<br>c/o Worden & Worden<br>105 W Van Buren<br>Eureka Springs AR 72632 | Account Number:    219485<br>Statement Date:    1/31/08<br>Page Number:    1<br>Items:    112 |

The Bank of Eureka Springs has the gift everyone wants
The VISA Gift Card - One Size Fits All!
Merry Christmas and Best Wishes for the New Year!

```
        NON PROFIT ORG           #:0021-948-5
 Previous Balance on    12/31/07                    $    30,415.52
 82 Deposits and Other Additions  (Credits)              16,130.12  +
 65 Checks and Other Charges      (Debits)               24,545.70  -
                                                    ----------------
 Current Balance on     1/31/08                     $    21,999.94
```

*(handwritten: CP ———— , CR 16,197.83, CA 5422.57, 118/15 ...)*

---

### Checking Account Transactions

```
1/02/08 DIRECT DEPOSIT   PAI DEP                               21.00 +
1/02/08 DIRECT DEPOSIT   PAI DEP                               76.00 +
1/03/08 REGULAR DEPOSIT                                       536.50 +
1/03/08 AUTOMATIC DEBIT PAI SETTLEMENT                         27.20 -
1/04/08 POINT OF SALE D USPS 0451330632      EUREKA SPRING  AR  41.00 -
1/04/08 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS           114.22 -
1/04/08 REGULAR DEPOSIT                                       212.80 +
1/04/08 REGULAR DEPOSIT                                       294.50 +
1/04/08 REGULAR DEPOSIT                                       179.50 +
1/07/08 REGULAR DEPOSIT                                        50.00 +
1/07/08 REGULAR DEPOSIT                                       575.00 +
1/07/08 POINT OF SALE D RAPID ROBER20100829929  EUREKA SPGS  AR 22.00 -
1/07/08 REGULAR DEPOSIT                                       300.00 +
1/07/08 REGULAR DEPOSIT                                       600.00 +
1/07/08 REGULAR DEPOSIT                                       100.00 +
1/07/08 REGULAR DEPOSIT                                       362.25 +
1/07/08 REGULAR DEPOSIT                                        60.00 +
1/07/08 REGULAR DEPOSIT                                       118.00 +
1/07/08 REGULAR DEPOSIT                                       140.00 +
1/07/08 REGULAR DEPOSIT                                       200.00 +
1/07/08 REGULAR DEPOSIT                                       236.00 +
1/08/08 REGULAR DEPOSIT                                       269.25 +
1/08/08 DIRECT DEPOSIT   PAI DEP                               20.00 +
1/08/08 DIRECT DEPOSIT   PAI DEP                               80.50 +
1/08/08 REGULAR DEPOSIT                                       117.00 +
1/08/08 REGULAR DEPOSIT                                       205.50 +
1/08/08 REGULAR DEPOSIT                                        10.00 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | | | | |
|---|---|---|---|---|
| Good Shepherd Humane Society, Inc | | Account Number: | 219485 | |
| General Account | | Statement Date: | 1/31/08 | |
| c/o Worden & Worden | | Page Number: | 2 | |
| 105 W Van Buren | | Items: | 112 | |
| Eureka Springs AR 72632 | | | | |

| | | | | |
|---|---|---|---|---|
| 1/09/08 DIRECT DEPOSIT  PAI DEP | | | 68.00 + |
| 1/09/08 REGULAR DEPOSIT | | | 47.68 + |
| 1/10/08 POINT OF SALE D HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | 239.79 - |
| 1/11/08 REGULAR DEPOSIT | | | 500.00 + |
| 1/11/08 REGULAR DEPOSIT | | | 36.50 + |
| 1/11/08 DIRECT DEPOSIT  PAI DEP | | | 25.00 + |
| 1/11/08 REGULAR DEPOSIT | | | 8.00 + |
| 1/11/08 REGULAR DEPOSIT | | | 193.50 + |
| 1/11/08 REGULAR DEPOSIT | | | 179.25 + |
| 1/11/08 REGULAR DEPOSIT | | | 854.50 + |
| 1/11/08 REGULAR DEPOSIT | | | 4.00 + |
| 1/11/08 REGULAR DEPOSIT | | | 135.00 + |
| 1/11/08 POINT OF SALE C HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | 19.29 + |
| 1/11/08 AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 219477 DDA | | | 2,600.00 - |
| 1/11/08 REGULAR DEPOSIT | | | 500.00 + |
| 1/11/08 REGULAR DEPOSIT | | | 186.75 + |
| 1/11/08 REGULAR DEPOSIT | | | 488.75 + |
| 1/14/08 DIRECT DEPOSIT  PAI DEP | | | 25.00 + |
| 1/14/08 REGULAR DEPOSIT | | | 213.00 + |
| 1/14/08 REGULAR DEPOSIT | | | 501.75 + |
| 1/15/08 REGULAR DEPOSIT | | | 135.49 + |
| 1/15/08 REGULAR DEPOSIT | | | 220.50 + |
| 1/15/08 REGULAR DEPOSIT | | | 54.00 + |
| 1/15/08 REGULAR DEPOSIT | | | 263.00 + |
| 1/16/08 DIRECT DEPOSIT  PAI DEP | | | 38.00 + |
| 1/16/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 310.53 - |
| 1/16/08 POINT OF SALE D TWI*NET10 WIRELESS | 877-836-2368 | FL | 65.85 - |
| 1/16/08 CHARGE BACK FEE CHG BK FEE | | | 5.00 - |
| 1/16/08 RETURNED CHECK Angela Allyn/NSF CHRGD BACK | | | 58.00 - |
| 1/17/08 REGULAR DEPOSIT | | | 150.00 + |
| 1/17/08 REGULAR DEPOSIT | | | 546.00 + |
| 1/17/08 REGULAR DEPOSIT | | | 37.00 + |
| 1/17/08 REGULAR DEPOSIT | | | 37.50 + |
| 1/17/08 REGULAR DEPOSIT | | | 40.00 + |
| 1/17/08 REGULAR DEPOSIT | | | 60.00 + |
| 1/17/08 REGULAR DEPOSIT | | | 31.25 + |
| 1/22/08 REGULAR DEPOSIT | | | 228.00 + |
| 1/22/08 REGULAR DEPOSIT | | | 92.00 + |
| 1/22/08 REGULAR DEPOSIT | | | 36.00 + |
| 1/22/08 REGULAR DEPOSIT | | | 21.25 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number: 219485 |
| General Account | Statement Date: 1/31/08 |
| c/o Worden & Worden | Page Number: 3 |
| 105 W Van Buren | Items: 112 |
| Eureka Springs AR 72632 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/08 AUTOMATIC DEBIT AMER ELECT PWR CPPWDRAWAL | | | | | 188.39 - |
| 1/22/08 REGULAR DEPOSIT | | | | | 1,500.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 171.75 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 171.00 + |
| 1/23/08 DIRECT DEPOSIT   PAI DEP | | | | | 150.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 185.00 + |
| 1/23/08 DIRECT DEPOSIT   PAI DEP | | | | | 21.50 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 257.00 + |
| 1/23/08 DIRECT DEPOSIT   PAI DEP | | | | | 50.00 + |
| 1/23/08 DIRECT DEPOSIT   PAI DEP | | | | | 75.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 147.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 20.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 245.00 + |
| 1/23/08 REGULAR DEPOSIT | | | | | 228.50 + |
| 1/24/08 REGULAR DEPOSIT | | | | | 49.00 + |
| 1/24/08 REGULAR DEPOSIT | | | | | 20.00 + |
| 1/24/08 REGULAR DEPOSIT | | | | | 10.00 + |
| 1/25/08 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS | | | | | 362.27 - |
| 1/25/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | | 402-7293044 | | NE | 79.24 - |
| 1/28/08 REGULAR DEPOSIT | | | | | 68.00 + |
| 1/28/08 DIRECT DEPOSIT   PAI DEP | | | | | 124.50 + |
| 1/28/08 REGULAR DEPOSIT | | | | | 100.00 + |
| 1/28/08 REGULAR DEPOSIT | | | | | 18.75 + |
| 1/28/08 REGULAR DEPOSIT | | | | | 20.00 + |
| 1/28/08 POINT OF SALE D SAMSCLUB #4969 | | BENTONVILLE | | AR | 276.64 - |
| 1/28/08 REGULAR DEPOSIT | | | | | 50.00 + |
| 1/28/08 POINT OF SALE D WAL-MART #0076 | | BERRYVILLE | | AR | 32.00 - |
| 1/28/08 POINT OF SALE D RAPID ROBER20100829929 | | EUREKA SPGS | | AR | 44.00 - |
| 1/28/08 POINT OF SALE D WAL-MART #0076 | | BERRYVILLE | | AR | 115.52 - |
| 1/29/08 REGULAR DEPOSIT | | | | | 959.55 + |
| 1/29/08 AUTOMATIC DEBIT DELUXE CHECK CHECK/ACC. | | | | | 58.50 - |
| 1/29/08 REGULAR DEPOSIT | | | | | 720.81 + |
| 1/30/08 DIRECT DEPOSIT   PAI DEP | | | | | 28.00 + |
| 1/30/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH | | 402-7293044 | | NE | 581.21 - |
| 1/31/08 POINT OF SALE D HART'S FAMILY CENT SBQ | | EUREKA SPRING | | AR | 220.50 - |

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5342 | 1/03/08 | 50.00 | 5393* | 1/03/08 | 581.25, |
| 5366* | 1/02/08 | 25.00 | 5394 | 1/14/08 | 2,560.00 |
| 5374* | 1/03/08 | 91.48 | 5395 | 1/07/08 | 751.36 |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| Good Shepherd Humane Society, Inc | | | Account Number: | 219485 |
| General Account | | | Statement Date: | 1/31/08 |
| c/o Worden & Worden | | | Page Number: | 4 |
| 105 W Van Buren | | | Items: | 112 |
| Eureka Springs AR 72632 | | | | |

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5396 | 1/08/08 | 461.28 | 5416 | 1/29/08 | 400.00 |
| 5397 | 1/09/08 | 229.69 | 5417 | 1/30/08 | 20.80 |
| 5398 | 1/09/08 | 470.29 | 5418 | 1/11/08 | 50.00 |
| 5399 | 1/09/08 | 209.90 | 5419 | 1/23/08 | 750.00 |
| 5400 | 1/10/08 | 519.33 | 5420 | 1/16/08 | 1,091.42 |
| 5401 | 1/09/08 | 415.02 | 5421 | 1/22/08 | 751.36 |
| 5402 | 1/08/08 | 631.39 | 5422 | 1/22/08 | 565.53 |
| 5403 | 1/11/08 | 35.00 | 5423 | 1/24/08 | 184.24 |
| 5404 | 1/14/08 | 190.55 | 5424 | 1/25/08 | 482.59 |
| 5405 | 1/15/08 | 379.58 | 5425 | 1/23/08 | 200.47 |
| 5406 | 1/11/08 | 930.33 | 5426 | 1/25/08 | 575.58 |
| 5407 | 1/17/08 | 46.09 | 5427 | 1/23/08 | 411.60 |
| 5408 | 1/07/08 | 221.26 | 5428 | 1/22/08 | 631.39 |
| 5409 | 1/17/08 | 20.00 | 5429 | 1/22/08 | 631.39 |
| 5410 | 1/10/08 | 2,717.00 | 5430 | 1/28/08 | 35.00 |
| 5411 | 1/15/08 | 93.75 | 5431 | 1/24/08 | 63.50 |
| 5412 | 1/15/08 | 9.95 | 5432 | 1/22/08 | 56.51 |
| 5413 | 1/22/08 | 94.52 | 5434* | 1/25/08 | 247.17 |
| 5414 | 1/14/08 | 144.20 | 5435 | 1/29/08 | 35.00 |
| 5415 | 1/17/08 | 42.07 | | | |

## DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|---|---|---|---|---|---|---|---|
| 30,415.52 | 12/31 | 30,952.66 | 1/09 | 24,327.25 | 1/17 | 22,794.45 | 1/29 |
| 30,487.52 | 1/02 | 27,476.54 | 1/10 | 23,285.41 | 1/22 | 22,220.44 | 1/30 |
| 30,274.09 | 1/03 | 26,991.75 | 1/11 | 23,645.09 | 1/23 | 21,999.94 | 1/31 |
| 30,805.67 | 1/04 | 24,836.75 | 1/14 | 23,476.35 | 1/24 | | |
| 32,552.30 | 1/07 | 25,026.46 | 1/15 | 21,729.50 | 1/25 | | |
| 32,161.88 | 1/08 | 23,533.66 | 1/16 | 21,607.59 | 1/28 | | |

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008 Page 6 of 14
Primary Account: 219485



Amount $263.00 Date 1/15/2008

Amount $150.00 Date 1/17/2008

Amount $546.00 Date 1/17/2008

Amount $37.00 Date 1/17/2008

Amount $37.50 Date 1/17/2008

Amount $40.00 Date 1/17/2008

Amount $60.00 Date 1/17/2008

Amount $31.25 Date 1/17/2008

Amount $228.00 Date 1/22/2008

Amount $92.00 Date 1/22/2008

Amount $36.00 Date 1/22/2008

Amount $21.25 Date 1/22/2008

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008  Page 7 of 14
Primary Account: 219485



Amount $1,500.00 Date 1/22/2008

Amount $171.75 Date 1/23/2008

Amount $171.00 Date 1/23/2008

Amount $185.00 Date 1/23/2008

Amount $257.00 Date 1/23/2008

Amount $147.00 Date 1/23/2008

Amount $20.00 Date 1/23/2008

Amount $245.00 Date 1/23/2008

Amount $228.50 Date 1/23/2008

Amount $49.00 Date 1/24/2008

Amount $20.00 Date 1/24/2008

Amount $10.00 Date 1/24/2008

**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008  Page 5 of 14
Primary Account: 219485



Amount $536.50 Date 1/3/2008

Amount $212.80 Date 1/4/2008

Amount $4.00 Date 1/11/2008

Amount $135.00 Date 1/11/2008

Amount $500.00 Date 1/11/2008

Amount $186.75 Date 1/11/2008

Amount $488.75 Date 1/11/2008

Amount $213.00 Date 1/14/2008

Amount $501.75 Date 1/14/2008

Amount $135.49 Date 1/15/2008

Amount $220.50 Date 1/15/2008

Amount $54.00 Date 1/15/2008



Amount $68.00 Date 1/28/2008

Amount $100.00 Date 1/28/2008

Amount $18.75 Date 1/28/2008

Amount $20.00 Date 1/28/2008

Amount $50.00 Date 1/28/2008

Amount $959.55 Date 1/29/2008

Amount $720.81 Date 1/29/2008

Amount $294.50 Date 1/4/2008

Amount $179.50 Date 1/4/2008

Amount $50.00 Date 1/7/2008

Amount $575.00 Date 1/7/2008

Amount $300.00 Date 1/7/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008 Page 9 of 14
Primary Account: 219485

Amount $600.00 Date 1/7/2008

Amount $100.00 Date 1/7/2008

Amount $362.25 Date 1/7/2008

Amount $60.00 Date 1/7/2008

Amount $118.00 Date 1/7/2008

Amount $140.00 Date 1/7/2008

Amount $200.00 Date 1/7/2008

Amount $236.00 Date 1/7/2008

Amount $269.25 Date 1/8/2008

Amount $117.00 Date 1/8/2008

Amount $205.50 Date 1/8/2008

Amount $10.00 Date 1/8/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008 Page 10 of 14
Primary Account: 219485

Amount $47.68 Date 1/9/2008

Amount $500.00 Date 1/11/2008

Amount $36.50 Date 1/11/2008

Amount $8.00 Date 1/11/2008

Amount $193.50 Date 1/11/2008

Amount $179.25 Date 1/11/2008

Amount $854.50 Date 1/11/2008

Check 5342 Amount $50.00 Date 1/3/2008

Check 5366 Amount $25.00 Date 1/2/2008

Check 5374 Amount $91.48 Date 1/3/2008

Check 5393 Amount $581.25 Date 1/3/2008

Check 5394 Amount $2,560.00 Date 1/14/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008  Page 11 of 14
Primary Account: 219485

Check 5395 Amount $751.36 Date 1/7/2008

Check 5396 Amount $461.28 Date 1/8/2008

Check 5397 Amount $229.69 Date 1/9/2008

Check 5398 Amount $470.29 Date 1/9/2008

Check 5399 Amount $209.90 Date 1/9/2008

Check 5400 Amount $519.33 Date 1/10/2008

Check 5401 Amount $415.02 Date 1/9/2008

Check 5402 Amount $631.39 Date 1/8/2008

Check 5403 Amount $35.00 Date 1/11/2008

Check 5404 Amount $190.55 Date 1/14/2008

Check 5405 Amount $379.58 Date 1/15/2008

Check 5406 Amount $930.33 Date 1/11/2008



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008 Page 12 of 14
Primary Account: 219485

Check 5407 Amount $46.09 Date 1/17/2008

Check 5408 Amount $221.26 Date 1/7/2008

Check 5409 Amount $20.00 Date 1/17/2008

Check 5410 Amount $2,717.00 Date 1/10/2008

Check 5411 Amount $93.75 Date 1/15/2008

Check 5412 Amount $9.95 Date 1/15/2008

Check 5413 Amount $94.52 Date 1/22/2008

Check 5414 Amount $144.20 Date 1/14/2008

Check 5415 Amount $42.07 Date 1/17/2008

Check 5416 Amount $400.00 Date 1/29/2008

Check 5417 Amount $20.80 Date 1/30/2008

Check 5418 Amount $50.00 Date 1/11/2008



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008  Page 13 of 14
Primary Account: 219485

Check 5419 Amount $750.00 Date 1/23/2008

Check 5420 Amount $1,091.42 Date 1/16/2008

Check 5421 Amount $751.36 Date 1/22/2008

Check 5422 Amount $565.53 Date 1/22/2008

Check 5423 Amount $184.24 Date 1/24/2008

Check 5424 Amount $482.59 Date 1/25/2008

Check 5425 Amount $200.47 Date 1/23/2008

Check 5426 Amount $575.58 Date 1/25/2008

Check 5427 Amount $411.60 Date 1/23/2008

Check 5428 Amount $631.39 Date 1/22/2008

Check 5429 Amount $631.39 Date 1/22/2008

Check 5430 Amount $35.00 Date 1/28/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 1/31/2008   Page 14 of 14
Primary Account: 219485

Check 5431 Amount $63.50 Date 1/24/2008

Check 5432 Amount $56.51 Date 1/22/2008

Check 5434 Amount $247.17 Date 1/25/2008

Check 5435 Amount $35.00 Date 1/29/2008

AR941M · State of Arkansas · Monthly Wage Withholding Report · 2007 · 1811

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____ Date _____ Phone _____

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY A | B | REF ID |
|---|---|---|---|---|---|
| 71-0458910 | Dec 2007 | Jan 15, 2008 | | | |

Tax Withheld $ 251.55
Include Cents (ex. 1,234,567.89)

Tax Paid $ 251.55
Include Cents (ex. 1,234,567.89)

Name of Corporation: Good Shepherd Humane Society
Attn:
Address: PO Box 527
City, State, Zip: Berryville, AR 72616

1811000000000000000000000000000000

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B



*WRS209B+000174825074920031*

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

WRS209B!SER:000174825!YYQ:074!UID:9203!PAGE:1

| NAICS | AUD | CO |
|-------|-----|-----|
| 813312 | 0400 | 015 |

# EMPLOYER'S QUARTERLY CONTRIBUTION AND WAGE REPORT

## ARKANSAS DEPARTMENT OF WORKFORCE SERVICES

### P.O. BOX 8007 LITTLE ROCK, ARKANSAS 72203-8007 (501) 682-3798

GOOD SHEPHERD HUMANE SOCIETY
GOOD SHEPHERD HUMANE SOCIETY
P O BOX 527
BERRYVILLE AR 72616

| | |
|---|---|
| DWS ID NUMBER | 000174825 |
| DATE QUARTER ENDED | 12/31/07 |
| FEDERAL ID NUMBER | 710458910 |
| REPORT DUE DATE | 01/31/08 |

Check box and return if no wages paid ☐

## PART A.

| | OCT 1st mo of qtr | NOV 2nd mo of qtr | DEC 3rd mo of qtr |
|---|---|---|---|
| 1. Number of employees in the pay period including the 12th of: | 8 | 9 | 8 |

2. Total of all wages paid for personal services, including bonuses/commissions...... $ 32 577 . 8?

3. Wages in excess of $10,000.00  (see instructions)............................. $ <16 922 . 22>

4. Taxable wages (subtract item 3 from item 2, enter results here).................. $ 15 607 . 99

5. Contribution rate for this reporting period.................................... 0.8%

6. Contribution due for this quarter (multiply item 4 by .008 )................... $ 124 . 86

7. Amount due from previous quarters.................(ATTACH NOTICE).............. $ _____

8. Amount of credit from previous quarters...........(ATTACH NOTICE).............. $ _____

9. Interest (accrued on all unpaid contributions at the rate of 1.5% per month)......$ _____

10. Penalty (see instructions)..................................................... $ _____

11. Total amount due................................................................ $ 124 . 86

12. Amount of remittance (make payable to Arkansas Department of Workforce Services)..$ 124 . 86

**CASHIER'S STAMP**

## DO NOT ALTER THIS BARCODED FORM

| | |
|---|---|
| Initial | |
| Amt received | |
| Penalty code | |

## PART B.

Enter the SSN, first name, middle initial, last name and total wages paid to each employee during the calendar quarter in the space provided below (continuation sheet provided).

| | SOCIAL SECURITY NUMBER | FIRST NAME, MIDDLE INITIAL & LAST NAME OF EMPLOYEE | TOTAL WAGES PAID |
|---|---|---|---|
| 1) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 2) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 3) | ___ ___ ___ | *See attached sheet* ___ | $ ___ |
| 4) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 5) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 6) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 7) | ___ ___ ___ | ___ ___ ___ | $ ___ |
| 8) | ___ ___ ___ | ___ ___ ___ | $ ___ |

ATTACH CHECK HERE

PAGE ONE OF __2__ PAGE(S)   TOTAL NO. OF EMPLOYEES ON THIS REPORT __10__   TOTAL WAGES FOR THIS PAGE $ _____

I HEREBY CERTIFY THIS REPORT IS TRUE AND CORRECT AND NO PARTS OF THE CONTRIBUTION HAVE OR WILL BE BORNE BY ANY EMPLOYEE.

SIGNATURE _____ TITLE _____ DATE _____ TELEPHONE _____

### RETURN WITH REMITTANCE PRIOR TO 01/31/08

DWS-ARK-209B
(REV. 06-06)

### MAINTAIN COPY FOR YOUR RECORDS

**Welcome To EFTPS - Payments**



TAXPAYER NAME: GOOD SHEPHERD HUMANE SOCIETY                    TIN: xxxxx8910

## Deposit Confirmation

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number
for your records.

**EFT ACKNOWLEDGEMENT NUMBER:**                    270841500485624

| Payment Information | Entered Data |
| --- | --- |
| **Taxpayer EIN** | 71-0458910 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | December/2007 |
| **Payment Amount** | $2,127.17 |
| **Settlement Date** | 01/15/2008 |

GOOD SHEPHERD HUMANE SOCIETY, INC.

5419

| 01/14/08 | 12/31/07 | | 750.00 | 0.00 | 750.00 |

Check: 005419          01/14/08      US TRUSTEE PAYMENT CENTER                                    750.00

5419

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-bk-71212
General Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

*SEVEN HUNDRED FIFTY AND XX / 100

| DATE | AMOUNT |
|------|--------|
| 01/14/08 | ************750.00* |

PAY
TO THE
ORDER
OF

US TRUSTEE PAYMENT CENTER
CASE# 3:07-bk-71212-B
PO BOX 70937
CHARLOTTE, NC 28272-0937
USTRUST

⑈005419⑈ ⑆082904726⑆ 0021⑈948⑈5⑈

GOOD SHEPHERD HUMANE SOCIETY, INC.

5420

| | | | | | |
|---|---|---|---|---|---|
| 11/15/07 | 2135 | | 239.05 | 0.00 | 239.05 |
| 12/17/07 | 2160 | | 852.37 | 0.00 | 852.37 |

Check: 005420          01/14/08          WORDEN & WORDEN                                    1,091.42

5420

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-bk-71212
General Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

\*ONE THOUSAND NINETY-ONE AND 42 / 100

|  DATE  |  AMOUNT  |
|---|---|
| 01/14/08 | \*\*\*\*\*\*\*\*\*\*1,091.42\* |

PAY
TO THE
ORDER
OF

WORDEN & WORDEN
105 W VAN BUREN
EUREKA SPRINGS, AR 72632

WORDEN

⑈0054 20⑈  ⑆08 290 4726⑆  002 ⑈948⑈5⑈