# COVER SHEET FOR MONTHLY OPERATING REPORTS

<u>CASE NAME</u>: The Good Shepherd Humane Society, Inc.

**CASE NUMBER:** 3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of March , 2008 .

3:07-bk-71212   Doc#: 100   Filed: 04/22/08   Entered: 04/22/08 08:37:15   Page 2 of 35

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | |
| Cash | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 34,036 | 30,063 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | NONE | 0 | 0 | 0 | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 3,486 | 3,139 | 2,551 | 2,069 | 1,596 | 1,124 | 652 | 3,505 | 3,009 | 2,512 | 3,883 | 3,349 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| | | | | | | | | | | | | |
| Total Current Assets | 52,605 | 68,093 | 66,995 | 66,475 | 60,332 | 53,869 | 47,009 | 52,353 | 46,103 | 39,824 | 37,999 | 33,412 |
| | | | | | | | | | | | | |
| PROPERTY, PLANT & EQUIP (Sched. B) | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 | 187,079 | 187,769 | 187,769 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Net Property | 173,607 | 173,607 | 173,607 | 175,227 | 179,572 | 181,645 | 183,147 | 184,519 | 187,079 | 187,079 | 187,769 | 187,769 |
| | | | | | | | | | | | | |
| OTHER ASSETS (Describe) | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | | | | |
| Total Other Assets | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 | 201,692 |
| | | | | | | | | | | | | |
| TOTAL ASSETS | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 | 428,595 | 427,460 | 422,873 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF ___ PAGES ARE TRUE AND CORRECT.

Date submitted 4/15/2008    Signed _____

F. OWEN KENDRICK
(Printed name of signatory)

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-6

MONTHLY OPERATING REPORTS  
COMPARATIVE BALANCE SHEETS

3:07-bk-71212 Doc#: 100 Filed: 04/22/08 Entered: 04/22/08 08:37:15 Page 3 of 35

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 |
| | | | | | | | | | | | | |
| **Pre Petition Liabilities** | | | | | | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 |
| | | | | | | | | | | | | |
| **EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 | 3,639 | 1,079 | 1,079 | 389 | 389 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 | 389,461 | 389,461 |
| **Retained Earnings** | | | | | | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) | 115 | (3,772) | (10,045) | (11,672) | (18,454) |
| | | | | | | | | | | | | |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 | 431,365 | 427,478 | 421,204 | 419,578 | 414,795 |
| | | | | | | | | | | | | |
| TOTAL LIAB & STOCKHOLDERS' EQUITY | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 | 428,595 | 427,460 | 422,873 |

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 31,579 | 18,533 | 16,144 | 18,391 | 16,274 | 223,632 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| Cost of Revenues | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 7,651 | 5,226 | 86,176 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,617 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 7,651 | 5,226 | 86,176 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 22,704 | 8,714 | 8,826 | 10,740 | 11,048 | 137,455 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 9,560 | 9,492 | 9,789 | 8,981 | 13,282 | 101,631 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 7,736 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 | 1,923 | 1,848 | 31,402 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 13,600 | 12,600 | 12,520 | 11,603 | 15,831 | 141,354 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 750 | 0 | 0 | 1,750 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 239 | 0 | 1,830 | 763 | 0 | 4,466 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 239 | 0 | 2,580 | 763 | 0 | 6,216 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,166 | 13,839 | 12,600 | 15,100 | 12,366 | 15,831 | 147,570 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (10,115) |

CASE NAME: The Good Shepherd Humane Society, Inc.  STATEMENT OF SOURCE AND USE OF CASH  FORM OPR-3
CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 34,036 | 30,063 | 544,996 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 34,036 | 564,052 |
| NET CASH INCREASE(DECREASE) | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (5,754) | (5,783) | (3,275) | (3,973) | (19,056) |
| **SOURCES OF CASH** | | | | | | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (10,115) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (10,115) |
| Add: Decrease in Assets | | | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 0 | 496 | 496 | 0 | 615 | 4,442 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | | | | | | |
| Post Petition Liabilities | 1,601 | 1,818 | 1,269 | 524 | 1,353 | 1,367 | 0 | 196 | 0 | 492 | 195 | 8,816 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SOURCES OF CASH | 16,508 | (510) | 1,583 | (1,326) | (3,011) | (4,886) | 8,865 | (3,194) | (5,777) | (1,134) | (3,973) | 3,143 |
| **USE OF CASH** | | | | | | | | | | | | |
| Subtract: Increase in Assets | | | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 0 | 0 | 1,451 | 0 | 4,305 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 1,372 | 2,560 | 0 | 690 | 0 | 14,162 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,148 | 0 | 6 | 0 | 0 | 2,154 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL USE OF CASH | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 6,374 | 2,560 | 6 | 2,141 | 0 | 20,621 |
| NET CASH INCREASE (DECREASE) | 16,508 | (510) | (37) | (5,671) | (5,085) | (6,388) | 2,491 | (5,754) | (5,783) | (3,275) | (3,973) | (17,477) |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B    SCHEDULE OF ACCOUNTS RECEIVABLE AGING    SCHEDULE A

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| Date of Filing:__4/24/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__05/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__06/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__07/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__08/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__09/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__10/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__11/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__12/07_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__1/08_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__2/08_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Month:__3/08_____ | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

CASE NAME: The Good Shepherd Humane Society, I SCHEDULE OF FIXED ASSETS      SCHEDULE B
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 | MONTH 02/29/08 | MONTH 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED ASSETS:** | | | | | | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 | 246,351 | 248,911 | 248,911 | 248,911 | 248,911 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 | 47,910 | 47,910 | 47,910 | 48,600 | 48,600 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 | 29,305 | 29,305 | 29,305 | 29,305 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | | | | | | |
| Automobiles | | | | | | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | | | | | | |
| Trailers | | | | | | | | | | | |
| Heavy Equipment | | | | | | | | | | | |
| Other Vehicles | | | | | | | | | | | |
| Major Tools | | | | | | | | | | | |
| Boat & Airplane | | | | | | | | | | | |
| Warehouse Equipment | | | | | | | | | | | |
| Other_____ | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **TOTAL FIXED ASSETS** | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 | 389,461 | 389,461 |

CASE NAME: The Good Shepherd Humane Society, I SCHEDULE OF POST PETITION DEBT  SCHEDULE C
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 | MONTH 02/29/08 | MONTH 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TRADE ACCOUNTS PAYABLE** | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 | 4,589 | 4,893 | 4,896 | 5,532 | 4,409 |
| | | | | | | | | | | | |
| **TAXES PAYABLE:** | | | | | | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 | 2,137 | 2,127 | 2,168 | 1,963 | 3,024 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 | 474 | 376 | 326 | 388 | 644 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| **TOTAL TAXES PAYABLE** | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 | 2,611 | 2,503 | 2,494 | 2,351 | 3,668 |
| | | | | | | | | | | | |
| **OTHER LIABILITIES:** | | | | | | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **TOTAL OTHER LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POST PETITION DEBT** | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Page 1 of 1

### SCHEDULE OF OTHER EXPENSES

|  | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 | 887 | 627 | 828 | 759 | 1,122 |
| Office Exp's | 1,073 | 1,013 | 481 | 821 | 983 | 910 | 1,408 | 422 | 529 | 477 | 39 |
| Telephone | 0 | 176 | 241 | 186 | 0 | 322 | 234 | 372 | 122 | 244 | 248 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 | 496 | 496 | 496 | 419 | 419 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 | 316 | 490 | 56 | 25 | 21 |
| | | | | | | | | | | | |
| Total Other Expenses | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 | 1,923 | 1,848 |

CASE NAME: The Good Shepherd Humane Society, Inc.     (revised 3-94)
CASE NUMBER: 3:07-bk-71212-B     Schedule D
    Page 1 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of March 2008

### 1. Insurance Coverage

| | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | FIRST COMP INSURANCE | STATUTORY | 02/01/09 | 02/01/09 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/08 | 11/08/08 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | SHELTER INSUR | 50,000 | 06/30/08 | 06/30/08 |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other(specify) | | | | |

### 2. Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | 03/15/08 | 1,963 | 3,024 |
| Federal Payroll W/H Taxes | NONE | | |
| Fed. Unemployment Taxes | NONE | | NONE |
| State Payroll W/H Taxes | 03/15/08 | 238 | 387 |
| State Unemployment Taxes | | | 256 |
| State Sales & Use Taxes | NONE | | |
| Property Taxes | NONE | | |
| Other | NONE | | |

CASE NAME: The Good Shepherd Humane Society, Inc.       Revised 10-96
CASE NUMBER: 3:07-bk-71212-B       Schedule D
     Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
### Month of March 2008

4. Compensation Payments Made This Month (Not Accruals)

(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | | | | | |
| November | $29,205.65 | | | | | |
| December | $24,442.96 | $81,918.47 | 750.00 | 01/14/08 | $750.00 | 5419 |
| January | $22,030.55 | | | | | |
| February | $21,750.64 | | | | | |
| March | $20,792.12 | $64,573.31 | 650.00 | 04/15/08 | $650.00 | 5552 |

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $325.00]......[$15,000 to $74,999.99 = $650.00]......[$75,000 to $149,999.99 = $975.00]......[$150,000 to $224,999.99 = $1,625.00]......[$225,000 to $299,999.99 = $1,950.00]......[$300,000 to $999,999.99 = $4,875.00]......[$1,000,000 to $1,999,999.99 = $6,500.00]......[$2,000,000 to $2,999,999.99 = $9,750.00]......$3,000,000 to $4,999,999.99 = $10,400.00]......[$5,000,000 or more = $13,000.00]

**Balance Sheet**
**As of 03/31/08**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

## ASSETS

### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | 50.00 | |
| PETTY CASH SHELTER | 50.00 | |
| CASH ON HAND:THRFT | 50.00 | |
| CASH ON HAND: MO THRIFT | 25.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 13,969.72 | |
| BANK OF ES, TAX ACCOUNT | 246.03 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| **Total CURRENT ASSETS:** | | 30,063.18 |

### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID INSURANCE | 3,348.55 | |
| **Total FIXED ASSETS:** | | 3,348.55 |

### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 3,348.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 5,765.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| **Total PROPERTY AND EQUIPMENT:** | | 187,768.97 |

### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| **Total OTHER ASSETS:** | | 201,692.11 |
| **Total ASSETS:** | | 422,872.81 |

## LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | 4,409.37 | |
| FICA WITHHELD & PAYABLE | 2,032.18 | |
| FIT WITHHELD | 992.25 | |
| STATE TAX WITHHELD | 387.22 | |
| UNEMPLOYMENT TAXES ACCRUED | 256.42 | |
| **Total LIABILITIES:** | | 8,077.44 |

## EQUITY

| | | |
|---|---:|---:|
| UNRESTRICTED NET ASSETS | 41,788.75 | |
| Retained Earnings-Current Year | -16,454.46 | |
| RESTRICTED NET ASSETS | 389,461.08 | |
| **Total EQUITY:** | | 414,795.37 |
| **Total LIABILITIES & EQUITY:** | | 422,872.81 |

SEE ACCOUNTANT'S COMPILATION REPORT

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**Combined Income Statement**
**For Period 11 Ending 03/31/08**

### GOOD SHEPHERD HUMANE SOCIETY (GSH)

|  | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **REVENUE** | | | | |
| MISC DONATIONS | 939.33 | 5.77 | 15,472.78 | 7.10 |
| SPAY/NEUTER DONATIONS | 0.00 | 0.00 | 2,500.00 | 1.15 |
| MISC DONATIONS - DOGGIE SHOP | 0.00 | 0.00 | 169.03 | 0.08 |
| THRIFT SHOP REVENUE - ES | 7,910.16 | 48.60 | 79,283.82 | 36.37 |
| THRIFT SHOP REVENUE - MO | 2,250.20 | 13.83 | 37,040.27 | 16.99 |
| MISCELLANEOUS DONATIONS JARS | 716.76 | 4.40 | 3,953.86 | 1.81 |
| ADOPTIONS REVENUE | 2,107.00 | 12.95 | 24,328.25 | 11.16 |
| ANIMAL SPONSOR - SHELTER | 40.00 | 0.25 | 788.00 | 0.36 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 739.13 | 0.34 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 193.45 | 0.09 |
| E-BAY SALES - THIRFT SHOP | 0.00 | 0.00 | 363.38 | 0.17 |
| L. WINTERS FOSTERING PROGRAM | 0.00 | 0.00 | 2,800.00 | 1.28 |
| GRANT REVENUE-MANAGEMENT | 0.00 | 0.00 | 2,290.00 | 1.05 |
| SPECIAL FUND RAISING REVENUE | 0.00 | 0.00 | 2,467.00 | 1.13 |
| ADMISSIONS REVENUE SHELTER | 564.00 | 3.47 | 7,002.00 | 3.21 |
| STYLE SHOW REVENUE | 0.00 | 0.00 | 622.31 | 0.29 |
| STYLESHOW REV - THIRFT SHOP | 0.00 | 0.00 | 14,570.47 | 6.68 |
| SPAY ASSISTANCE | 25.00 | 0.15 | 8,775.00 | 4.03 |
| NEUTER ASSISTANCE | 0.00 | 0.00 | 400.00 | 0.18 |
| NEUTER VOUCHER:SHLTR | 1,040.00 | 6.39 | 3,090.00 | 1.42 |
| CLAIMED BY OWNER REVENUE | 25.00 | 0.15 | 225.00 | 0.10 |
| MEMBERSHIPS REVENUE | 185.00 | 1.14 | 2,263.00 | 1.04 |
| USE OF CREMATORY REVENUE | 378.94 | 2.33 | 3,299.47 | 1.51 |
| MICRO CHIP REVENUE SHELTER | 24.00 | 0.15 | 461.25 | 0.21 |
| T-SHIRT SALES - SHELTER | 0.00 | 0.00 | 10.00 | 0.00 |
| MISCELLANEOUS REVENUE SHELTER | 0.00 | 0.00 | 54.00 | 0.02 |
| MEMORIAL DONATIONS-SHELTER | 101.00 | 0.62 | 101.00 | 0.05 |
| PEN SPONSOR DONATION - SHELTER | 0.00 | 0.00 | 4,482.45 | 2.06 |
| ANIMAL SPONSOR - SHELTER | 0.00 | 0.00 | 685.00 | 0.31 |
| RETURNED CHECKS | 0.00 | 0.00 | -1.75 | 0.00 |
| CREDIT CARD FEES- MANAGEMENT | -32.01 | -0.20 | -427.18 | -0.20 |
| **Total REVENUE:** | 16,274.38 | 100.00 | 218,000.99 | 100.00 |
| **COST OF SALES** | | | | |
| L. WINTERS FOSTERING EXP | 0.00 | 0.00 | 2,800.00 | 1.28 |
| STYLE SHOW EXP | 0.00 | 0.00 | 1,692.35 | 0.78 |
| LEGAL DEFENSE EXP - MANAGEMENT | 0.00 | 0.00 | 1,750.00 | 0.80 |
| **Total COST OF SALES:** | 0.00 | 0.00 | 6,242.35 | 2.86 |
| **GROSS PROFIT:** | 16,274.38 | 100.00 | 211,758.64 | 97.14 |
| **EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 0.00 | 0.00 | 9,005.08 | 4.13 |
| ADVERTISING - SHELTER | 0.00 | 0.00 | 518.24 | 0.24 |
| ADVERTISING - THRIFT SHOP | 0.00 | 0.00 | 66.67 | 0.03 |
| EMPLOYEE TRANSPORTATION-SHELTR | 175.47 | 1.08 | 2,120.78 | 0.97 |
| TRANSPORTATION - DOGGIE SHOP | 0.00 | 0.00 | 71.10 | 0.03 |
| BANK CHARGES - MANAGEMENT | 5.00 | 0.03 | 136.90 | 0.06 |
| CONTRACTED SERVICES-SHELTER | 35.00 | 0.22 | 612.45 | 0.28 |
| DUMPSTER - SHELTER | 80.55 | 0.49 | 913.99 | 0.42 |
| DUMPSTER - THRIFT SHOP MO | 190.18 | 1.17 | 2,067.73 | 0.95 |
| FOOD EXPENSE - SHELTER | 187.06 | 1.15 | 8,898.65 | 4.08 |
| INSURANCE - MANAGEMENT | 279.15 | 1.72 | 2,927.17 | 1.34 |
| INSURANCE-SHELTER | 139.45 | 0.86 | 2,448.44 | 1.12 |

SEE ACCOUNTANT'S COMPILATION REPORT

**Combined Income Statement**
**For Period 11 Ending 03/31/08**

The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

### GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| LICENSES & PERMITS -MANAGEMENT | 0.00 | 0.00 | 68.00 | 0.03 |
| LICENSES & PERMITS - SHELTER | 0.00 | 0.00 | 50.00 | 0.02 |
| LICENSES & PERMITS-THRIFT SHOP | 0.00 | 0.00 | 10.00 | 0.00 |
| MAINTENANCE & REPAIRS-SHELTER | 10.11 | 0.06 | 5,594.28 | 2.57 |
| MAINTENANCE & REPAIRS-THRIFT | 10.64 | 0.07 | 1,545.25 | 0.71 |
| MAINTENANCE & REPAIRS - MO | 0.00 | 0.00 | 200.00 | 0.09 |
| MICRO CHIP EXP-SHELTER | 0.00 | 0.00 | 539.29 | 0.25 |
| MISCELLANEOUS - SHELTER | 14.18 | 0.09 | 1,433.77 | 0.66 |
| MISCELLANEOUS - THRIFT SHOP | 0.00 | 0.00 | 75.00 | 0.03 |
| OFFICE EXPENSE - MANAGEMENT | 0.00 | 0.00 | 727.50 | 0.33 |
| OFFICE EXPENSE - SHELTER | 39.00 | 0.24 | 2,005.76 | 0.92 |
| OFFICE EXPENSE - THRIFT SHOP | 0.00 | 0.00 | 883.53 | 0.41 |
| POSTAGE & FREIGHT - MANAGEMENT | 0.00 | 0.00 | 20.80 | 0.01 |
| POSTAGE & FREIGHT-SHELTER | 5.21 | 0.03 | 218.41 | 0.10 |
| RENT/LEASE OF PROPERTY - MANAG | 0.00 | 0.00 | 36.00 | 0.02 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 4.30 | 7,700.00 | 3.53 |
| SALARIES - SHELTER | 11,746.47 | 72.18 | 88,815.26 | 40.74 |
| SALARIES - THRIFT SHOP EUREKA | 1,536.00 | 9.44 | 12,815.99 | 5.88 |
| SEMINARS & EDUCATION - SHELTER | 0.00 | 0.00 | 360.00 | 0.17 |
| SPECIAL FUND RAISING:THRFT | 0.00 | 0.00 | 67.73 | 0.03 |
| SUPPLIES-OPERATING-SHELTER | 81.18 | 0.50 | 7,142.15 | 3.28 |
| SUPPLIES-THRIFT SHOP | 9.97 | 0.06 | 625.40 | 0.29 |
| SUPPLIES - THRIFT SHOP MO | 0.00 | 0.00 | 184.87 | 0.08 |
| SUPPLIES-VET-SHELTER | 753.85 | 4.63 | 11,369.45 | 5.22 |
| TAXES-PAYROLL-SHELTER | 980.27 | 6.02 | 7,207.59 | 3.31 |
| TAXES-PAYROLL-THRIFT SHOP ES | 142.08 | 0.87 | 1,179.77 | 0.54 |
| TELEPHONE - SHELTER | 97.65 | 0.60 | 876.77 | 0.40 |
| TELEPHONE - THRIFT SHOP | 102.50 | 0.63 | 975.28 | 0.45 |
| TELEPHONE - THRIFT SHOP MO | 47.56 | 0.29 | 470.09 | 0.22 |
| UTILITIES - SHELTER | 734.30 | 4.51 | 6,887.16 | 3.16 |
| UTILITIES - THRIFT SHOP | 350.48 | 2.15 | 3,361.58 | 1.54 |
| UTILITIES - THRIFT SHOP MO | 242.98 | 1.49 | 1,514.65 | 0.69 |
| NEUTER VOUCHER:SHLTR | 1,077.80 | 6.62 | 1,077.80 | 0.49 |
| NEUTER ASSISTANCE PROGRAM | 210.00 | 1.29 | 2,745.00 | 1.26 |
| BATES SPAY ASSISTANCE | 910.00 | 5.59 | 5,398.17 | 2.48 |
| SPAY-NEUTER | 0.00 | 0.00 | 852.00 | 0.39 |
| VET SERVICES-S/N CERTIF-SHELTR | 0.00 | 0.00 | 5.00 | 0.00 |
| VET SERVICES-OTHER-SHELTER | 162.81 | 1.00 | 23,386.60 | 10.73 |
| **Total EXPENSES:** | 21,056.90 | 129.39 | 228,213.10 | 104.68 |
| **NET INCOME FROM OPERATIONS:** | -4,782.52 | -29.39 | -16,454.46 | -7.55 |
| **EARNINGS BEFORE INCOME TAX:** | -4,782.52 | -29.39 | -16,454.46 | -7.55 |
| **Net Income (Loss):** | -4,782.52 | -29.39 | -16,454.46 | -7.55 |

SEE ACCOUNTANT'S COMPILATION REPORT

Run Date: 04/11/08  2:24:20PM
G/L Date: 03/31/08

Bank Reconciliation Register
As Of 03/31/08

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Bank Code: T    BANK OF ES, TAX ACCOUNT

**Deposits And Adjustments:**

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|------|---------------|--------------|----------------------------|--------|---------|---------|
| 03/07/08 | Deposit | dep | transfer | 0.00 | 2,200.00 | Yes |
| 03/17/08 | Adjustment | BS | 941 | 1,373.96 | 0.00 | Yes |
| 03/17/08 | Adjustment | BS | 941 | 588.59 | 0.00 | Yes |
| | | | Total of 3 Postings: | 1,962.55 | 2,200.00 | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|--------------|------------|---------------|--------------|------------------|--------------|---------|
| 003018 | 03/03/08 | AP | 000002130 | D.F.A. | 237.93 | Yes |
| | | | | Total of 1 Check: | 237.93 | |

Reconciliation Summary For Bank T As Of 03/31/08:

G/L Cash Account Number:    1044-000

| | |
|---|---|
| Bank Statement Balance: | 246.03 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 0 Outstanding Checks Totaling: | 0.00 |
| Adjusted Bank Balance: | 246.03 |
| Calculated Book Balance: | 246.03 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

he Good Shepherd Humane Society, Inc.
3:07bk-71212-B

/ 10'14

Good Shepherd Humane Society Inc
Tax Account
c/o Worden & Worden
105 W Van Buren
Eureka Springs AR 72632

| | |
|---|---|
| Account Number: | 219477 |
| Statement Date: | 3/31/08 |
| Page Number: | 1 |
| Items: | 1 |

You have until April 15 to contribute
to an IRA for 2007
That can help you save while you invest!

```
           NON PROFIT ORG          #:0021-947-7
Previous Balance on     2/29/08                          $       246.51
   1 Deposits and Other Additions (Credits)             +     2,200.00
   2 Checks and Other Charges       (Debits)            -     2,200.48
                                                        ----------------
Current Balance on     3/31/08                          $       246.03
```

------------------------------------------------------------------------

### Checking Account Transactions

```
3/07/08 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA            2,200.00 +
3/17/08 AUTOMATIC DEBIT IRS USATAXPYMT                                    1,962.55 -
```

| Check # | Date Paid | Amount | | Check # | Date Paid | Amount |
|---------|-----------|--------|---|---------|-----------|--------|
| 3018 | 3/25/08 | 237.93 | | | | |

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|---|---|---|---|
| 246.51  2/29 | 2,446.51  3/07 | 483.96  3/17 | 246.03  3/25 |

------------------------------------------------------------------------

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 2 of 2
Primary Account: 219477

3018

Good Shepherd Humane Society, Inc.

*TWO HUNDRED THIRTY-SEVEN AND 93/100

| DATE | AMOUNT |
| 03/03/08 | *237.93* |

D.F.A.

0002130

Check 3018 Amount $237.93 Date 3/25/2008

**Bank Reconciliation Register** The Good Shepherd Humane Society, Inc.
As Of 03/31/08                 3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY (GSH)**

Bank Code: G    BANK OF ES, GENERAL ACCT

**Deposits And Adjustments:**

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|------|--------------|-------------|---------------------------|--------|---------|---------|
| 02/29/08 | Deposit | DEP'S | DEP CC O/S | 0.00 | 40.00 | Yes |
| 03/03/08 | Adjustment | BS | WALMART | 4.40 | 0.00 | Yes |
| 03/04/08 | Adjustment | BS | CC FEES | 32.01 | 0.00 | Yes |
| 03/05/08 | Adjustment | BS | CECC/MO | 242.98 | 0.00 | Yes |
| 03/05/08 | Adjustment | BS | CECC/MO | 0.00 | 196.23 | Yes |
| 03/07/08 | Adjustment | BS | TRANSFER TO T | 2,200.00 | 0.00 | Yes |
| 03/10/08 | Adjustment | BS | E PLUMBING | 10.64 | 0.00 | Yes |
| 03/11/08 | Adjustment | BS | BANK CHRG | 5.00 | 0.00 | Yes |
| 03/11/08 | Adjustment | BS | GAS | 50.00 | 0.00 | Yes |
| 03/11/08 | Adjustment | BS | RETURNED CHK | 15.50 | 0.00 | Yes |
| 03/14/08 | Adjustment | BS | WALMART | 28.80 | 0.00 | Yes |
| 03/14/08 | Adjustment | BS | WALMART | 27.30 | 0.00 | Yes |
| 03/14/08 | Adjustment | BS | LAMBRIAR | 264.79 | 0.00 | Yes |
| 03/17/08 | Adjustment | BS | LAMBRIAR | 343.80 | 0.00 | Yes |
| 03/17/08 | Adjustment | BS | AUTO TRAC | 21.46 | 0.00 | Yes |
| 03/17/08 | Adjustment | BS | MEDICAL EXP | 14.18 | 0.00 | Yes |
| 03/18/08 | Adjustment | BS | SWEPCO | 206.28 | 0.00 | Yes |
| 03/19/08 | Adjustment | BS | SAM'S | 45.12 | 0.00 | Yes |
| 03/20/08 | Adjustment | BS | POWELL'S ONE STOP | 49.00 | 0.00 | Yes |
| 03/21/08 | Adjustment | BS | HOME DEPOT | 9.97 | 0.00 | Yes |
| 03/21/08 | Adjustment | CORRECT CA | HOME DEPOT | 0.00 | 9.97 | Yes |
| 03/21/08 | Adjustment | CORRECT CA | HOME DEPOT | 9.97 | 0.00 | Yes |
| 03/26/08 | Adjustment | BS | CECC | 375.17 | 0.00 | Yes |
| 03/31/08 | Adjustment | BS | RAPID ROBERTS | 55.01 | 0.00 | Yes |
| 03/31/08 | Adjustment | BS | LAMBRIAR | 55.26 | 0.00 | Yes |
| 03/31/08 | Deposit | DEP'S | ADOPTION O/S | 0.00 | 120.00 | No |
| 03/31/08 | Deposit | DEP'S | THRIFT STORE ES | 0.00 | 7,925.66 | Yes |
| 03/31/08 | Deposit | DEP'S | THRIFT STORE MO | 0.00 | 2,250.20 | Yes |
| 03/31/08 | Deposit | DEP'S | NEUTER VOUCHER | 0.00 | 1,040.00 | Yes |
| 03/31/08 | Deposit | DEP'S | CREMATIONS | 0.00 | 378.94 | Yes |
| 03/31/08 | Deposit | DEP'S | ADOPTIONS | 0.00 | 1,987.00 | Yes |
| 03/31/08 | Deposit | DEP'S | SURRENDERS | 0.00 | 564.00 | Yes |
| 03/31/08 | Deposit | DEP'S | DONATIONS | 0.00 | 889.19 | Yes |
| 03/31/08 | Deposit | DEP'S | MICRO CHIP | 0.00 | 24.00 | Yes |
| 03/31/08 | Deposit | DEP'S | ANIMAL SPONSOR | 0.00 | 40.00 | Yes |
| 03/31/08 | Deposit | DEP'S | MEMBERSHIP | 0.00 | 185.00 | Yes |
| 03/31/08 | Deposit | DEP'S | JARS | 0.00 | 716.76 | Yes |
| 03/31/08 | Deposit | DEP'S | MEMORIAL | 0.00 | 101.00 | Yes |
| 03/31/08 | Deposit | DEP'S | MISC | 0.00 | 50.14 | Yes |
| 03/31/08 | Deposit | DEP'S | FOOD REFUND | 0.00 | 497.50 | Yes |
| 03/31/08 | Deposit | DEP'S | BATES SPAY ASSISTANCE | 0.00 | 25.00 | Yes |
| 03/31/08 | Deposit | DEP'S | RECLAIM | 0.00 | 25.00 | Yes |
| | | | **Total of 42 Postings:** | 4,066.64 | 17,065.59 | |

**Checks:**

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|-------------|-----------|--------------|-------------|-----------------|-------------|---------|
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | No |
| 005454 | 02/04/08 | AP | 00WRIGHT | PAULA WRIGHT | 20.00 | No |
| 005479 | 03/01/08 | AP | 00A T & T | A T & T | 102.50 | Yes |
| 005480 | 03/01/08 | AP | 00AT&T | A T & T | 87.70 | Yes |
| 005481 | 03/01/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 37.50 | Yes |
| 005482 | 03/01/08 | AP | 00JESTER | JANE JESTER | 25.00 | Yes |
| 005483 | 03/01/08 | AP | 00SPIDERW | SPIDER WOMAN GRAPHICS | 175.00 | Yes |
| 005484 | 03/03/08 | PR | 02EM | EMMONS, L. | 792.22 | Yes |
| 005485 | 03/03/08 | PR | 02FINK | FINK, R. | 552.18 | Yes |
| 005486 | 03/03/08 | PR | 02RENOE | RENOE, L. | 537.14 | Yes |
| 005487 | 03/03/08 | PR | 02SCHCHR | SCHNEIDER, C. | 203.45 | Yes |

Run Date: 04/10/08  5:09:06PM                                      Page: 1
B/R Date: 03/31/08

**Bank Reconciliation Register**
As Of 03/31/08

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | | | | | | | |
|---|---|---|---|---|---|---:|---|
| 005488 | 03/03/08 | PR | 02SCHN | SCHNEIDER, K. | | 599.99 | Yes |
| 005489 | 03/03/08 | PR | 02WILL | WILLIAMS, C. | | 435.11 | Yes |
| 005490 | 03/03/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | | 540.74 | Yes |
| 005491 | 03/03/08 | AP | 00ADVANCE | ADVANCE PEST CONTROL | | 35.00 | Yes |
| 005492 | 03/03/08 | AP | 00CENTURY | CENTURYTEL | | 47.56 | Yes |
| 005493 | 03/03/08 | AP | 00EMMONS | LAUREN EMMONS | | 33.50 | Yes |
| 005494 | 03/03/08 | AP | 00MULLER | DR. JOHN MULLER, DVM | | 1,515.00 | Yes |
| 005495 | 03/07/08 | AP | 00ACORD'S | ACORD'S HOME CENTER | | 3.79 | Yes |
| 005496 | 03/07/08 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | | 190.18 | Yes |
| 005497 | 03/07/08 | AP | 00AR WEST | AR WESTERN GAS COMPANY | | 359.13 | Yes |
| 005498 | 03/07/08 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | | 80.55 | Yes |
| 005499 | 03/07/08 | AP | 00ES WATE | ES WATER & SEWER | | 144.20 | Yes |
| 005500 | 03/07/08 | AP | 00HILL | HILL COUNTRY HARDWARE INC | | 25.78 | Yes |
| 005501 | 03/07/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | | 400.00 | Yes |
| 005502 | 03/07/08 | AP | 00KELLT | TRACELLEN KELLY | | 51.51 | Yes |
| 005503 | 03/07/08 | AP | 00MULLER | DR. JOHN MULLER, DVM | | 1,407.50 | Yes |
| 005504 | 03/07/08 | AP | 00TOAST | TOAST.NET | | 9.95 | Yes |
| 005505 | 03/07/08 | AP | 00MULLER | DR. JOHN MULLER, DVM | | 112.50 | Yes |
| 005506 | 03/17/08 | PR | 02EM | EMMONS, L. | | 792.22 | Yes |
| 005507 | 03/17/08 | PR | 02FINK | FINK, R. | | 650.63 | Yes |
| 005508 | 03/17/08 | PR | 02RENOE | RENOE, L. | | 460.64 | Yes |
| 005509 | 03/17/08 | PR | 02SCHCHR | SCHNEIDER, C. | | 200.54 | Yes |
| 005510 | 03/17/08 | PR | 02SCHN | SCHNEIDER, K. | | 652.92 | Yes |
| 005511 | 03/17/08 | PR | 02WILL | WILLIAMS, C. | | 481.62 | Yes |
| 005512 | 03/17/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | | 540.74 | Yes |
| 005513 | 03/17/08 | AP | 00EMMONS | LAUREN EMMONS | | 10.97 | Yes |
| 005514 | 03/17/08 | AP | 00THE OFF | THE OFFICE SUPPLY | | 39.00 | Yes |
| 005515 | 03/17/08 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | | 36.00 | No |
| 005516 | 03/26/08 | AP | 00ADVANCE | ADVANCE PEST CONTROL | | 35.00 | Yes |
| 005517 | 03/26/08 | AP | 00HILL | HILL COUNTRY HARDWARE INC | | 10.11 | Yes |
| 005518 | 03/26/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | | 275.00 | No |
| 005519 | 03/26/08 | AP | 00JPCREA | PAM & JOHN STILWELL | | 700.00 | No |
| 005523 | 03/31/08 | PR | 02EM | EMMONS, L. | | 792.22 | Yes |
| 005524 | 03/31/08 | PR | 02FINK | FINK, R. | | 601.56 | Yes |
| 005525 | 03/31/08 | PR | 02RENOE | RENOE, L. | | 537.14 | No |
| 005526 | 03/31/08 | PR | 02SCHCHR | SCHNEIDER, C. | | 199.10 | No |
| 005527 | 03/31/08 | PR | 02SCHN | SCHNEIDER, K. | | 568.72 | No |
| 005528 | 03/31/08 | PR | 02WILL | WILLIAMS, C. | | 513.59 | No |
| 005529 | 03/31/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | | 234.44 | No |
| 005530 | 03/31/08 | AP | 00CAMPET | CAMPBELL PET COMPANY | | 90.00 | No |
| 005531 | 03/31/08 | AP | 00EMMONS | LAUREN EMMONS | | 4.36 | Yes |
| | | | | | Total of 52 Checks: | 16,971.20 | |

Reconciliation Summary For Bank G As Of 03/31/08:

G/L Cash Account Number:    1043-000

| | |
|---|---:|
| Bank Statement Balance: | 17,043.71 |
| Plus 1 Deposit In Transit Totaling: | 120.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 11 Outstanding Checks Totaling: | 3,193.99 |
| Adjusted Bank Balance: | 13,969.72 |
| Calculated Book Balance: | 13,969.72 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

G
/043

```
Good Shepherd Humane Society, Inc          Account Number:      219485
General Account                            Statement Date:     3/31/08
c/o Worden & Worden                        Page Number:              1
105 W Van Buren                            Items:                  120
Eureka Springs AR 72632
```

You have until April 15 to contribute
to an IRA for 2007
That can help you save while you invest!

```
        NON PROFIT ORG          #:0021-948-5
Previous Balance on     2/29/08                        $     17,941.97
 99 Deposits and Other Additions (Credits)            +     16,739.39
 61 Checks and Other Charges     (Debits)             -     17,637.65
                                                       ----------------
Current Balance on     3/31/08                         $     17,043.71
```

----------------------------------------------------------------------

## Checking Account Transactions

```
3/03/08 DIRECT DEPOSIT  PAI DEP                                    20.00 +
3/03/08 REGULAR DEPOSIT                                           253.00 +
3/03/08 REGULAR DEPOSIT                                            40.00 +
3/03/08 REGULAR DEPOSIT                                            65.00 +
3/03/08 REGULAR DEPOSIT                                           350.00 +
3/03/08 POINT OF SALE D WAL-MART SUPER CENTER     BERRYVILLE    AR  4.40 -
3/04/08 DIRECT DEPOSIT  PAI DEP                                    40.00 +
3/04/08 AUTOMATIC DEBIT PAI SETTLEMENT                             32.01 -
3/04/08 DIRECT DEPOSIT  PAI DEP                                    50.00 +
3/05/08 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS               46.75 -
3/06/08 REGULAR DEPOSIT                                           100.00 +
3/06/08 REGULAR DEPOSIT                                            20.00 +
3/06/08 REGULAR DEPOSIT                                            18.00 +
3/06/08 REGULAR DEPOSIT                                           110.00 +
3/06/08 REGULAR DEPOSIT                                           608.55 +
3/06/08 REGULAR DEPOSIT                                           497.50 +
3/07/08 AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 219477 DDA  2,200.00 -
3/07/08 REGULAR DEPOSIT                                           380.00 +
3/10/08 REGULAR DEPOSIT                                           215.00 +
3/10/08 DIRECT DEPOSIT  PAI DEP                                    39.00 +
3/10/08 REGULAR DEPOSIT                                           226.00 +
3/10/08 REGULAR DEPOSIT                                           275.50 +
3/10/08 REGULAR DEPOSIT                                           318.75 +
3/10/08 REGULAR DEPOSIT                                           404.50 +
3/10/08 POINT OF SALE D EUREKA PLUMBING AND ELECT  EUREKA SPRING AR 10.64 -
3/10/08 REGULAR DEPOSIT                                           400.00 +
3/10/08 REGULAR DEPOSIT                                            41.00 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number: 219485 |
| General Account | Statement Date: 3/31/08 |
| c/o Worden & Worden | Page Number: 2 |
| 105 W Van Buren | Items: 120 |
| Eureka Springs AR 72632 | |

```
3/10/08 REGULAR DEPOSIT                                                        25.00 +
3/10/08 REGULAR DEPOSIT                                                         8.00 +
3/10/08 REGULAR DEPOSIT                                                       236.75 +
3/10/08 REGULAR DEPOSIT                                                        20.00 +
3/10/08 REGULAR DEPOSIT                                                        20.00 +
3/10/08 REGULAR DEPOSIT                                                       255.75 +
3/10/08 REGULAR DEPOSIT                                                       195.25 +
3/11/08 DIRECT DEPOSIT   PAI DEP                                               31.50 +
3/11/08 DIRECT DEPOSIT   PAI DEP                                              110.00 +
3/11/08 CHARGE BACK FEE CHG BK FEE                                             5.00 -
3/11/08 REGULAR DEPOSIT                                                       523.40 +
3/11/08 POINT OF SALE D POWELL'S ONE STOP  Q39      GREEN FOREST      AR       50.00 -
3/11/08 RETURNED CHECK Paula Panichakul/NSF CHRGD BACK                         15.50 -
3/13/08 REGULAR DEPOSIT                                                        55.88 +
3/13/08 REGULAR DEPOSIT                                                       278.30 +
3/13/08 DIRECT DEPOSIT   PAI DEP                                               25.00 +
3/13/08 REGULAR DEPOSIT                                                       256.25 +
3/13/08 REGULAR DEPOSIT                                                       293.30 +
3/14/08 POINT OF SALE D WAL-MART #0076              BERRYVILLE        AR       56.10 -
3/14/08 REGULAR DEPOSIT                                                       155.00 +
3/14/08 REGULAR DEPOSIT                                                       191.00 +
3/14/08 REGULAR DEPOSIT                                                        40.00 +
3/14/08 REGULAR DEPOSIT                                                       278.94 +
3/14/08 REGULAR DEPOSIT                                                        12.50 +
3/14/08 REGULAR DEPOSIT                                                       280.00 +
3/14/08 DIRECT DEPOSIT   PAI DEP                                               20.00 +
3/14/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH      402-7293044      NE       264.79 -
3/17/08 REGULAR DEPOSIT                                                       235.00 +
3/17/08 REGULAR DEPOSIT                                                        60.00 +
3/17/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH      402-7293044      NE       343.80 -
3/17/08 POINT OF SALE D AUTO TRAC INC               EUREKA SPRING    AR        21.46 -
3/17/08 REGULAR DEPOSIT                                                        50.00 +
3/17/08 POINT OF SALE D MEDICAL PARK PHARMAC        EUREKA SPRING    AR        14.18 -
3/18/08 REGULAR DEPOSIT                                                       140.00 +
3/18/08 DIRECT DEPOSIT   PAI DEP                                               88.50 +
3/18/08 REGULAR DEPOSIT                                                        16.00 +
3/18/08 REGULAR DEPOSIT                                                        25.00 +
3/18/08 DIRECT DEPOSIT   PAI DEP                                               50.00 +
3/18/08 AUTOMATIC DEBIT AMER ELECT PWR CPPWDRAWAL                             206.28 -
3/18/08 REGULAR DEPOSIT                                                        40.00 +
3/18/08 REGULAR DEPOSIT                                                       465.50 +
```
Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:    219485
General Account                            Statement Date:    3/31/08
c/o Worden & Worden                          Page Number:          3
105 W Van Buren                                    Items:        120
Eureka Springs AR 72632
```

```
3/19/08 DIRECT DEPOSIT  PAI DEP                                        30.00 +
3/19/08 POINT OF SALE D SAMSCLUB #8209        FAYETTEVILLE     AR      45.12 -
3/19/08 DIRECT DEPOSIT  PAI DEP                                        29.00 +
3/20/08 POINT OF SALE D POWELL'S ONE STOP  Q39  GREEN FOREST   AR      49.00 -
3/20/08 DIRECT DEPOSIT  PAI DEP                                         6.25 +
3/20/08 DIRECT DEPOSIT  PAI DEP                                        13.75 +
3/21/08 REGULAR DEPOSIT                                               130.00 +
3/21/08 REGULAR DEPOSIT                                               313.50 +
3/21/08 REGULAR DEPOSIT                                               266.24 +
3/21/08 POINT OF SALE D THE HOME DEPOT 1403   FAYETTEVILLE     AR       9.97 -
3/21/08 REGULAR DEPOSIT                                               198.50 +
3/21/08 REGULAR DEPOSIT                                               120.00 +
3/21/08 REGULAR DEPOSIT                                               310.24 +
3/21/08 REGULAR DEPOSIT                                               217.50 +
3/21/08 DIRECT DEPOSIT  PAI DEP                                       148.95 +
3/21/08 REGULAR DEPOSIT                                               324.50 +
3/21/08 REGULAR DEPOSIT                                                40.00 +
3/24/08 REGULAR DEPOSIT                                                59.14 +
3/24/08 DIRECT DEPOSIT  PAI DEP                                        39.25 +
3/24/08 REGULAR DEPOSIT                                               475.00 +
3/24/08 DIRECT DEPOSIT  PAI DEP                                        48.00 +
3/25/08 REGULAR DEPOSIT                                               273.00 +
3/25/08 DIRECT DEPOSIT  PAI DEP                                        31.00 +
3/25/08 REGULAR DEPOSIT                                                12.50 +
3/25/08 REGULAR DEPOSIT                                               652.75 +
3/25/08 REGULAR DEPOSIT                                                20.00 +
3/25/08 REGULAR DEPOSIT                                                50.00 +
3/25/08 REGULAR DEPOSIT                                               500.00 +
3/26/08 DIRECT DEPOSIT  PAI DEP                                        74.25 +
3/26/08 DIRECT DEPOSIT  PAI DEP                                        65.75 +
3/26/08 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS                   375.17 -
3/28/08 REGULAR DEPOSIT                                               100.00 +
3/28/08 REGULAR DEPOSIT                                                20.00 +
3/28/08 REGULAR DEPOSIT                                               140.00 +
3/28/08 REGULAR DEPOSIT                                               190.00 +
3/31/08 REGULAR DEPOSIT                                               138.50 +
3/31/08 REGULAR DEPOSIT                                               318.25 +
3/31/08 REGULAR DEPOSIT                                                20.00 +
3/31/08 REGULAR DEPOSIT                                               202.00 +
3/31/08 POINT OF SALE D RAPID ROBER20100829929  EUREKA SPGS   AR      55.01 -
3/31/08 REGULAR DEPOSIT                                                25.00 +
```

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc<br>General Account<br>c/o Worden & Worden<br>105 W Van Buren<br>Eureka Springs AR 72632 | Account Number: 219485<br>Statement Date: 3/31/08<br>Page Number: 4<br>Items: 120 |

| Date | Description | | | Amount |
|---|---|---|---|---|
| 3/31/08 | REGULAR DEPOSIT | | | 293.75 + |
| 3/31/08 | REGULAR DEPOSIT | | | 76.41 + |
| 3/31/08 | REGULAR DEPOSIT | | | 254.00 + |
| 3/31/08 | REGULAR DEPOSIT | | | 140.29 + |
| 3/31/08 | REGULAR DEPOSIT | | | 418.00 + |
| 3/31/08 | REGULAR DEPOSIT | | | 397.25 + |
| 3/31/08 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 55.26 - |
| 3/31/08 | REGULAR DEPOSIT | | | 221.75 + |
| 3/31/08 | REGULAR DEPOSIT | | | 261.50 + |
| 3/31/08 | REGULAR DEPOSIT | | | 120.00 + |

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5479 | 3/06/08 | 102.50 | 5500 | 3/17/08 | 25.78 |
| 5480 | 3/06/08 | 87.70 | 5501 | 3/25/08 | 400.00 |
| 5481 | 3/11/08 | 37.50 | 5502 | 3/19/08 | 51.51 |
| 5482 | 3/18/08 | 25.00 | 5503 | 3/11/08 | 1,407.50 |
| 5483 | 3/03/08 | 175.00 | 5504 | 3/24/08 | 9.95 |
| 5484 | 3/03/08 | 792.22 | 5505 | 3/11/08 | 112.50 |
| 5485 | 3/04/08 | 552.18 | 5506 | 3/17/08 | 792.22 |
| 5486 | 3/06/08 | 537.14 | 5507 | 3/17/08 | 650.63 |
| 5487 | 3/06/08 | 203.45 | 5508 | 3/21/08 | 460.64 |
| 5488 | 3/14/08 | 599.99 | 5509 | 3/19/08 | 200.54 |
| 5489 | 3/05/08 | 435.11 | 5510 | 3/21/08 | 652.92 |
| 5490 | 3/04/08 | 540.74 | 5511 | 3/18/08 | 481.62 |
| 5491 | 3/07/08 | 35.00 | 5512 | 3/19/08 | 540.74 |
| 5492 | 3/17/08 | 47.56 | 5513 | 3/17/08 | 10.97 |
| 5493 | 3/03/08 | 33.50 | 5514 | 3/27/08 | 39.00 |
| 5494 | 3/07/08 | 1,515.00 | 5516* | 3/31/08 | 35.00 |
| 5495 | 3/11/08 | 3.79 | 5517 | 3/31/08 | 10.11 |
| 5496 | 3/14/08 | 190.18 | 5523* | 3/31/08 | 792.22 |
| 5497 | 3/17/08 | 359.13 | 5524 | 3/31/08 | 601.56 |
| 5498 | 3/25/08 | 80.55 | 5531* | 3/31/08 | 4.36 |
| 5499 | 3/19/08 | 144.20 | | | |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:      219485
General Account                            Statement Date:      3/31/08
c/o Worden & Worden                          Page Number:            5
105 W Van Buren                                    Items:          120
Eureka Springs AR 72632
```

```
                          DAILY BALANCE SUMMARY
    -Balance Date-        -Balance Date-        -Balance Date-        -Balance Date-
  17,941.97  2/29       15,871.18  3/10       12,947.66  3/19       15,260.53  3/27
  17,664.85  3/03       14,904.29  3/11       12,918.66  3/20       15,710.53  3/28
  16,629.92  3/04       15,813.02  3/13       13,864.56  3/21       17,043.71  3/31
  16,148.06  3/05       15,679.40  3/14       14,476.00  3/24
  16,571.32  3/06       13,758.67  3/17       15,534.70  3/25
  13,201.32  3/07       13,870.77  3/18       15,299.53  3/26
```



The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

Date: 3/31/2008  Page 6 of 15
Primary Account: 219485

Amount $253.00 Date 3/3/2008

Amount $40.00 Date 3/3/2008

Amount $55.88 Date 3/13/2008

Amount $278.30 Date 3/13/2008

Amount $256.25 Date 3/13/2008

Amount $293.30 Date 3/13/2008

Amount $155.00 Date 3/14/2008

Amount $191.00 Date 3/14/2008

Amount $40.00 Date 3/14/2008

Amount $278.94 Date 3/14/2008

Amount $12.50 Date 3/14/2008

Amount $280.00 Date 3/14/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 7 of 15
Primary Account: 219485

Amount $235.00  Date 3/17/2008

Amount $60.00  Date 3/17/2008

Amount $50.00  Date 3/17/2008

Amount $140.00  Date 3/18/2008

Amount $16.00  Date 3/18/2008

Amount $25.00  Date 3/18/2008

Amount $40.00  Date 3/18/2008

Amount $465.50  Date 3/18/2008

Amount $130.00  Date 3/21/2008

Amount $313.50  Date 3/21/2008

Amount $266.24  Date 3/21/2008

Amount $198.50  Date 3/21/2008



Amount $120.00 Date 3/21/2008

Amount $310.24 Date 3/21/2008

Amount $217.50 Date 3/21/2008

Amount $324.50 Date 3/21/2008

Amount $40.00 Date 3/21/2008

Amount $59.14 Date 3/24/2008

Amount $475.00 Date 3/24/2008

Amount $273.00 Date 3/25/2008

Amount $12.50 Date 3/25/2008

Amount $652.75 Date 3/25/2008

Amount $20.00 Date 3/25/2008

Amount $50.00 Date 3/25/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 9 of 15
Primary Account: 219485

Amount $500.00 Date 3/25/2008

Amount $100.00 Date 3/28/2008

Amount $20.00 Date 3/28/2008

Amount $140.00 Date 3/28/2008

Amount $190.00 Date 3/28/2008

Amount $138.50 Date 3/31/2008

Amount $318.25 Date 3/31/2008

Amount $20.00 Date 3/31/2008

Amount $202.00 Date 3/31/2008

Amount $25.00 Date 3/31/2008

Amount $293.75 Date 3/31/2008

Amount $76.41 Date 3/31/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 10 of 15
Primary Account: 219485

Amount $254.00 Date 3/31/2008

Amount $140.29 Date 3/31/2008

Amount $418.00 Date 3/31/2008

Amount $397.25 Date 3/31/2008

Amount $221.75 Date 3/31/2008

Amount $261.50 Date 3/31/2008

Amount $120.00 Date 3/31/2008

Amount $65.00 Date 3/3/2008

Amount $350.00 Date 3/3/2008

Amount $100.00 Date 3/6/2008

Amount $20.00 Date 3/6/2008

Amount $18.00 Date 3/6/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 11 of 15
Primary Account: 219485



Amount $110.00 Date 3/6/2008



Amount $608.55 Date 3/6/2008



Amount $497.50 Date 3/6/2008



Amount $380.00 Date 3/7/2008



Amount $215.00 Date 3/10/2008



Amount $226.00 Date 3/10/2008



Amount $275.50 Date 3/10/2008



Amount $318.75 Date 3/10/2008



Amount $404.50 Date 3/10/2008



Amount $400.00 Date 3/10/2008



Amount $41.00 Date 3/10/2008

Amount $25.00 Date 3/10/2008



The Good Shepherd Humane Society, Inc.
3:07-bk-71212-B

Date: 3/31/2008  Page 12 of 15
Primary Account: 219485

Amount $8.00 Date 3/10/2008

Amount $236.75 Date 3/10/2008

Amount $20.00 Date 3/10/2008

Amount $20.00 Date 3/10/2008

Amount $255.75 Date 3/10/2008

Amount $195.25 Date 3/10/2008

Amount $523.40 Date 3/11/2008

Check 5479 Amount $102.50 Date 3/6/2008

Check 5480 Amount $87.70 Date 3/6/2008

Check 5481 Amount $37.50 Date 3/11/2008

Check 5482 Amount $25.00 Date 3/18/2008

Check 5483 Amount $175.00 Date 3/3/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 13 of 15
Primary Account: 219485

Check 5484 Amount $792.22 Date 3/3/2008

Check 5485 Amount $552.18 Date 3/4/2008

Check 5486 Amount $537.14 Date 3/6/2008

Check 5487 Amount $203.45 Date 3/6/2008

Check 5488 Amount $599.99 Date 3/14/2008

Check 5489 Amount $435.11 Date 3/5/2008

Check 5490 Amount $540.74 Date 3/4/2008

Check 5491 Amount $35.00 Date 3/7/2008

Check 5492 Amount $47.56 Date 3/17/2008

Check 5493 Amount $33.50 Date 3/3/2008

Check 5494 Amount $1,515.00 Date 3/7/2008

Check 5495 Amount $3.79 Date 3/11/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 14 of 15
Primary Account: 219485

Check 5496 Amount $190.18 Date 3/14/2008

Check 5497 Amount $359.13 Date 3/17/2008

Check 5498 Amount $80.55 Date 3/25/2008

Check 5499 Amount $144.20 Date 3/19/2008

Check 5500 Amount $25.78 Date 3/17/2008

Check 5501 Amount $400.00 Date 3/25/2008

Check 5502 Amount $51.51 Date 3/19/2008

Check 5503 Amount $1,407.50 Date 3/11/2008

Check 5504 Amount $9.95 Date 3/24/2008

Check 5505 Amount $112.50 Date 3/11/2008

Check 5506 Amount $792.22 Date 3/17/2008

Check 5507 Amount $650.63 Date 3/17/2008



The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

Date: 3/31/2008  Page 15 of 15
Primary Account: 219485

Check 5508  Amount $460.64  Date 3/21/2008

Check 5509  Amount $200.54  Date 3/19/2008

Check 5510  Amount $652.92  Date 3/21/2008

Check 5511  Amount $481.62  Date 3/18/2008

Check 5512  Amount $540.74  Date 3/19/2008

Check 5513  Amount $10.97  Date 3/17/2008

Check 5514  Amount $39.00  Date 3/27/2008

Check 5516  Amount $35.00  Date 3/31/2008

Check 5517  Amount $10.11  Date 3/31/2008

Check 5523  Amount $792.22  Date 3/31/2008

Check 5524  Amount $601.56  Date 3/31/2008

Check 5531  Amount $4.36  Date 3/31/2008

G

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____ The Good Shepherd Humane Society, Inc. ___  Date _____  Phone _____
3:07bk-71212-B

| Federal Employer Identification Number | Period Covered | Due Date | FOR OFFICE USE ONLY | | |
|---|---|---|---|---|---|
| | | | A | B | REF ID |
| 71-0458910 | Feb 2008 | MAR 15, 2008 | | | |

Tax Withheld $ _237.93_  Include Cents (ex. 1,234,587.89)

Tax Paid $ _237.93_  Include Cents (ex. 1,234,587.89)

Name of Corporation: Good Shepherd Humane Society
Attn:
Address: PO Box 527
City, State, Zip: Berryville, AR 72616

3018

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

*TWO HUNDRED THIRTY-SEVEN AND 93 / 100

| DATE | AMOUNT |
|---|---|
| 03/03/08 | ************237.93* |

PAY
TO THE
ORDER
OF

D.F.A.

0002130

⑆003018⑆ ⑆082904726⑆ 0021⑈947⑈71⑈

**Welcome To EFTPS - Payments**



HOME    ENROLLMENT    MY PROFILE    **PAYMENTS**    HELP & INFORMATION    CONTACT US    LOGOUT

TAXPAYER NAME: GOOD SHEPHERD HUMANE SOCIETY          TIN: xxxxx8910

## Deposit Confirmation

*The Good Shepherd Humane Society, Inc.*
*3:07bk-71212-B*

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**          270847700332880

| Payment Information | Entered Data |
|---|---|
| **Taxpayer EIN** | 71-0458910 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | March/2008 |
| **Payment Amount** | $1,962.55 |
| **Settlement Date** | 03/17/2008 |