# COVER SHEET FOR MONTHLY OPERATING REPORTS

CASE NAME: The Good Shepherd Humane Society, Inc.

CASE NUMBER: 3:07-bk-71212-B

Debtor hereby submits the attached MONTHLY OPERATING REPORT

for the month of April , 2008 .

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-S

MONTHLY OPERATING REPORTS
COMPARATIVE BALANCE SHEETS

FORM OPR-1A

| ASSETS | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/28/08 | MONTH ENDING 03/31/08 | MONTH ENDING 04/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | |
| Cash | 49,119 | 64,994 | 64,444 | 64,407 | 59,739 | 52,745 | 46,387 | 40,848 | 43,094 | 37,311 | 34,098 | 30,063 | 31,129 |
| Accounts Receivable, Net (Sched. A) | 0 | 0 | 0 | 0 | 0 | 0 | NONE | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory, At Lower Of Cost Or Market | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expense | 3,486 | 3,139 | 2,581 | 2,069 | 1,691 | 1,124 | 662 | 3,505 | 3,009 | 2,512 | 3,963 | 3,349 | 3,291 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| **Total Current Assets** | 52,605 | 68,033 | 66,996 | 66,476 | 66,332 | 53,869 | 47,009 | 52,353 | 46,103 | 39,824 | 37,989 | 33,412 | 34,420 |
| **PROPERTY, PLANT & EQUIP (Sched. B)** | 173,807 | 173,807 | 173,807 | 175,227 | 179,572 | 181,845 | 183,147 | 184,519 | 187,079 | 187,079 | 187,769 | 187,769 | 187,769 |
| Less Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Property | 173,807 | 173,807 | 173,807 | 176,227 | 179,572 | 181,845 | 183,147 | 184,519 | 187,079 | 187,079 | 187,769 | 187,769 | 187,769 |
| **OTHER ASSETS (Describe)** | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 |
| **Total Other Assets** | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 | 201,892 |
| **TOTAL ASSETS** | 427,804 | 443,382 | 442,293 | 443,334 | 441,598 | 437,207 | 431,848 | 438,564 | 434,674 | 428,595 | 427,460 | 422,473 | 423,481 |

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING OPERATING REPORTS, CONSISTING OF ___ PAGES ARE TRUE AND CORRECT.

Signed _____

E. David Kendrick
(Printed name of signatory)

Date submitted _____

CASE NAME: The Good Shepherd Humane Society, Inc.  
CASE NUMBER: 3:07-bk-71212-8

MONTHLY OPERATING REPORTS  
COMPARATIVE BALANCE SHEETS

| LIABILITIES & STOCKHOLDERS' EQUITY | PETITION DATE 04/24/07 | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | MONTH ENDING 04/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | | | | | | |
| Post Petition Liabilities (Sched. C) | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 | 9,389 |
| **Pre Petition Liabilities** | | | | | | | | | | | | | |
| Notes Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Priority Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unsecured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Liabilities | 1,415 | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 | 9,389 |
| **EQUITY** | | | | | | | | | | | | | |
| Unrestricted net assets | 9,790 | 15,457 | 15,457 | 13,836 | 9,492 | 6,513 | 5,011 | 3,639 | 1,079 | 1,079 | 389 | 389 | 389 |
| Restricted net assets | 375,299 | 375,299 | 375,299 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 | 389,461 | 389,461 | 389,461 |
| Retained Earnings | | | | | | | | | | | | | |
| Through Filing Date | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 |
| Post Filing Date | 0 | 8,221 | 5,303 | 5,136 | 2,813 | (2,024) | (8,750) | 115 | (3,772) | (10,045) | (11,672) | (16,454) | (16,758) |
| Total Stockholders' Equity | 426,489 | 440,377 | 437,459 | 437,291 | 434,969 | 429,226 | 422,500 | 431,365 | 427,478 | 421,204 | 419,578 | 414,795 | 414,492 |
| TOTAL LIAB & STOCKHOLDERS' EQUITY | 427,904 | 443,392 | 442,293 | 443,394 | 441,596 | 437,207 | 431,848 | 438,564 | 434,874 | 428,595 | 427,460 | 422,873 | 423,881 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

STATEMENT OF INCOME (LOSS)

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | MONTH ENDING 04/30/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES (INCOME) | 29,643 | 16,013 | 19,853 | 19,538 | 15,721 | 21,942 | 31,579 | 18,533 | 16,144 | 18,391 | 16,274 | 21,276 | 223,632 |
| COST OF GOODS SOLD | | | | | | | | | | | | | |
| Cost of Revenues | 5,817 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 7,851 | 5,226 | 8,671 | 86,176 |
| Labor - Direct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manufacturing Overhead | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cost of Goods Sold | 5,817 | 5,983 | 7,578 | 9,215 | 8,394 | 10,502 | 8,874 | 9,820 | 7,317 | 7,851 | 5,226 | 8,671 | 86,176 |
| GROSS PROFIT | 24,026 | 10,031 | 12,276 | 10,323 | 7,328 | 11,440 | 22,704 | 8,714 | 8,826 | 10,740 | 11,048 | 12,605 | 137,455 |
| OPERATING EXPENSES | | | | | | | | | | | | | |
| Selling & Marketing | 45 | 0 | 97 | 376 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 585 |
| Executive & Mgmt. Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office & Other Salaries | 5,752 | 8,184 | 6,838 | 7,737 | 8,537 | 13,478 | 9,560 | 9,492 | 9,789 | 8,981 | 13,282 | 9,131 | 101,631 |
| Rent | 736 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 7,736 |
| Other (Attach Schedule) | 2,932 | 4,063 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 | 1,923 | 1,849 | 1,764 | 31,402 |
| Total Operating Expenses | 9,465 | 12,948 | 11,119 | 12,339 | 11,920 | 17,407 | 13,600 | 12,600 | 12,520 | 11,603 | 15,831 | 11,631 | 141,354 |
| OTHER EXPENSES | | | | | | | | | | | | | |
| Quarterly Fees | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 750 | 0 | 0 | 650 | 1,750 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Attorney's Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Professional Fees | 0 | 0 | 824 | 307 | 244 | 258 | 239 | 0 | 1,830 | 763 | 0 | 628 | 4,466 |
| Total Other Expenses | 0 | 0 | 1,324 | 307 | 244 | 758 | 239 | 0 | 2,580 | 763 | 0 | 1,278 | 6,216 |
| Total Expenses | 9,465 | 12,948 | 12,443 | 12,646 | 12,165 | 18,165 | 13,839 | 12,600 | 15,100 | 12,366 | 15,831 | 12,909 | 147,570 |
| NET INCOME (LOSS) | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (303) | (10,115) |

3:07-bk-71212 Doc#: 104 Filed: 05/16/08 Entered: 05/16/08 10:29:10 Page 4 of 43

CASE NAME: The Good Shepherd Humane Society, Inc.   STATEMENT OF SOURCE AND USE OF CASH   FORM OPR-3

CASE NUMBER: 3:07-bk-71212-B

| | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | MONTH ENDING 04/30/08 | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH DIFFERENCE** | | | | | | | | | | | | | |
| Current Ending Cash Balance | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 34,036 | 30,063 | 31,129 | 544,996 |
| Less Ending Prior Month Balance | 49,119 | 64,954 | 64,444 | 64,407 | 58,736 | 52,745 | 46,357 | 48,848 | 43,094 | 37,311 | 34,036 | 30,063 | 564,052 |
| NET CASH INCREASE(DECREASE) | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (5,754) | (5,783) | (3,275) | (3,973) | 1,066 | (19,056) |
| | | | | | | | | | | | | | |
| **SOURCES OF CASH** | | | | | | | | | | | | | |
| Income (Loss) From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (303) | (10,115) |
| Add: Non-cash items (Depr. & Amort.) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Generated From Operations | 14,561 | (2,917) | (168) | (2,323) | (4,837) | (6,726) | 8,865 | (3,887) | (6,274) | (1,627) | (4,783) | (303) | (10,115) |
| Add: Decrease in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 347 | 588 | 482 | 472 | 472 | 472 | 0 | 496 | 496 | 0 | 615 | 57 | 4,442 |
| Property, Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase in Liabilities: | | | | | | | | | | | | | |
| Post Petition Liabilities | 927 | 1,818 | 1,269 | 524 | 448 | 1,367 | 0 | 196 | 0 | 492 | 195 | 1,312 | 7,237 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SOURCES OF CASH | 15,835 | (510) | 1,583 | (1,326) | (3,917) | (4,886) | 8,865 | (3,194) | (5,777) | (1,134) | (3,973) | 1,066 | 1,565 |
| **USE OF CASH** | | | | | | | | | | | | | |
| Subtract: Increase in Assets | | | | | | | | | | | | | |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 0 | 0 | 1,451 | 0 | 0 | 4,305 |
| Property, Plant & Equipment | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 1,372 | 2,560 | 0 | 690 | 0 | 0 | 14,162 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decrease in Liabilities: | | | | | | | | | | | | | |
| Post Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,148 | 0 | 6 | 0 | 0 | 0 | 2,154 |
| Pre Petition Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL USE OF CASH | 0 | 0 | 1,620 | 4,345 | 2,074 | 1,502 | 6,374 | 2,560 | 6 | 2,141 | 0 | 0 | 20,621 |
| NET CASH INCREASE (DECREASE) | 15,835 | (510) | (37) | (5,671) | (5,990) | (6,388) | 2,491 | (5,754) | (5,783) | (3,275) | (3,973) | 1,066 | (19,056) |

3:07-bk-71212   Doc#: 104   Filed: 05/16/08   Entered: 05/16/08 10:29:10   Page 5 of 43

3:07-bk-71212  Doc#: 104  Filed: 05/16/08  Entered: 05/16/08 10:29:10  Page 6 of 43

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | OVER 120 DAYS |
|---|---|---|---|---|---|---|
| **Date of Filing: 4/24/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 05/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 06/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 07/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 08/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 09/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 10/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 11/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 12/07** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 1/08** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 2/08** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 3/08** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Month: 4/08** | NONE | NONE | NONE | NONE | NONE | NONE |
| % of Total | 100% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

CASE NAME: The Good Shepherd Humane S(SCHEDULE OF FIXED ASSETS    SCHEDULE B
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 | MONTH 02/29/08 | MONTH 03/31/08 | MONTH 04/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED ASSETS:** | | | | | | | | | | | | |
| Buildings | 241,213 | 241,213 | 242,408 | 244,978 | 246,351 | 246,351 | 246,351 | 248,911 | 248,911 | 248,911 | 248,911 | 248,911 |
| Land | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Improvements | 42,834 | 42,834 | 43,259 | 45,034 | 45,734 | 46,538 | 47,910 | 47,910 | 47,910 | 48,600 | 48,600 | 48,600 |
| Office Furniture | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 | 4,379 |
| Office Equipment | 28,607 | 28,607 | 28,607 | 28,607 | 28,607 | 29,305 | 29,305 | 29,305 | 29,305 | 29,305 | 29,305 | 29,305 |
| Computer Equipment | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| Shop Machinery | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 | 744 |
| Shop Equipment | | | | | | | | | | | | |
| Automobiles | | | | | | | | | | | | |
| Vans | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 | 4,475 |
| Trucks | | | | | | | | | | | | |
| Trailers | | | | | | | | | | | | |
| Heavy Equipment | | | | | | | | | | | | |
| Other Vehicles | | | | | | | | | | | | |
| Major Tools | | | | | | | | | | | | |
| Boat & Airplane | | | | | | | | | | | | |
| Warehouse Equipment | | | | | | | | | | | | |
| Other_____ | | | | | | | | | | | | |
| **TOTAL FIXED ASSETS** | 375,298 | 375,298 | 376,919 | 381,264 | 383,337 | 384,839 | 386,211 | 388,771 | 388,771 | 389,461 | 389,461 | 389,461 |

CASE NAME: The Good Shepherd Humane S(SCHEDULE OF POST PETITION DEBT SCHEDULE C
CASE NUMBER: 3:07-bk-71212-B

| | MONTH 05/31/07 | MONTH 06/30/07 | MONTH 07/31/07 | MONTH 08/31/07 | MONTH 09/30/07 | MONTH 10/31/07 | MONTH 11/30/07 | MONTH 12/31/07 | MONTH 01/31/08 | MONTH 02/29/08 | MONTH 03/31/08 | MONTH 04/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | 1,536 | 2,713 | 4,376 | 4,573 | 5,723 | 5,889 | 4,589 | 4,893 | 4,896 | 5,532 | 4,409 | 6,961 |
| **TAXES PAYABLE:** | | | | | | | | | | | | |
| Federal Payroll Taxes | 1,226 | 1,743 | 1,502 | 1,763 | 1,915 | 3,040 | 2,137 | 2,127 | 2,168 | 1,963 | 3,024 | 2,085 |
| State Payroll Taxes | 254 | 378 | 225 | 292 | 343 | 419 | 474 | 376 | 326 | 388 | 644 | 343 |
| State Sales Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Local Payroll Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate & Pers. Prop. Taxes | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other_____ | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL TAXES PAYABLE** | 1,480 | 2,121 | 1,727 | 2,055 | 2,257 | 3,459 | 2,611 | 2,503 | 2,494 | 2,351 | 3,668 | 2,428 |
| **OTHER LIABILITIES:** | | | | | | | | | | | | |
| Post Petition Secured Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POST PETITION DEBT** | 3,016 | 4,834 | 6,103 | 6,627 | 7,980 | 9,348 | 7,200 | 7,396 | 7,390 | 7,882 | 8,077 | 9,389 |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-8

Page 1 of 1

**SCHEDULE OF OTHER EXPENSES**

|  | MONTH ENDING 05/31/07 | MONTH ENDING 06/30/07 | MONTH ENDING 07/31/07 | MONTH ENDING 08/31/07 | MONTH ENDING 09/30/07 | MONTH ENDING 10/31/07 | MONTH ENDING 11/30/07 | MONTH ENDING 12/31/07 | MONTH ENDING 01/31/08 | MONTH ENDING 02/29/08 | MONTH ENDING 03/31/08 | MONTH ENDING 04/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Taxes | 486 | 687 | 564 | 631 | 698 | 1,099 | 887 | 627 | 828 | 759 | 1,122 | 772 |
| Office Exp's | 1,073 | 1,013 | 481 | 621 | 983 | 910 | 1,408 | 422 | 529 | 477 | 39 | 152 |
| Telephone | 0 | 178 | 241 | 186 | 0 | 322 | 234 | 372 | 122 | 244 | 248 | 252 |
| Insurance | 472 | 687 | 472 | 472 | 472 | 472 | 496 | 496 | 496 | 419 | 419 | 419 |
| Maintenance | 900 | 1,500 | 1,726 | 1,416 | 463 | 427 | 316 | 490 | 56 | 25 | 21 | 169 |
| | | | | | | | | | | | | |
| Total Other Expenses | 2,932 | 4,083 | 3,484 | 3,526 | 2,616 | 3,230 | 3,340 | 2,408 | 2,031 | 1,923 | 1,848 | 1,764 |

CASE  NAME: The Good Shepherd Humane Society, Inc.

CASE  NUMBER: 3:07-bk-71212-B

(revised 3-94)

Schedule D

Page 1 of 2

## SUMMARY  OF  SIGNIFICANT  ITEMS
Month of   April 2008

### 1.  Insurance Coverage

| | Carrier/ agent Name | Amount of Coverage | Policy Expiration Date | Premium Paid thru Date |
|---|---|---|---|---|
| Workers' Compensation | FIRST COMP INSURANCE | STATUTORY | 02/01/09 | 02/01/09 |
| General Liability | JACKSON INSR AGENCY | 100,000 | 11/08/08 | 11/08/08 |
| Excess Liability | | | | |
| Fire & Extended Coverage | | | | |
| Vehicle Liability | SHELTER INSUR | 50,000 | 06/30/08 | 06/30/08 |
| Vehicle Collision | | | | |
| Theft | | | | |
| Other(specify) | | | | |

### 2.  Statement of Payments of Secured Creditors
(list all payments made to secured creditors during the month & the purpose
for such payment, i.e. Court ordered adequate protection cash collateral payments)

| Payee | Description | Amount Paid this Month | Total Paid Post petition |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

### 3. Tax Payments Made This Month (Not Accruals) (attach copies of tax receipts or checks)

| | Date Paid | Amount Paid | Post Petition Taxes Unpaid(agrees to Sch. C) |
|---|---|---|---|
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | NONE | | |
| Federal Payroll W/H Taxes | 04/15/08 | 3,024 | 2,368 |
| Federal Payroll W/H Taxes | NONE | | |
| Fed. Unemployment Taxes | NONE | | NONE |
| State Payroll W/H Taxes | 04/15/08 | 387 | 270 |
| State Unemployment Taxes | | 256 | 73 |
| State Sales & Use Taxes | NONE | | |
| Property Taxes | NONE | | |
| Other | NONE | | |

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of April 2008

### 4. Compensation Payments Made This Month (Not Accruals)
(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

### 6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| April | 20,874.25 | | | | | |
| May | | | | | | |
| June | | $20,874.25 | | | | |
| July | | | | | | |
| August | | | | | | |
| September | | $0.00 | | | | |
| October | | | | | | |
| November | | | | | | |
| December | | $0.00 | | | | |
| January | | | | | | |
| February | | | | | | |
| March | | $0.00 | | | | |

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $325.00]......[$15,000 to $74,999.99 = $650.00]......[$75,000 to $149,999.99 = $975.00]......[$150,000 to $224,999.99 = $1,625.00]......[$225,000 to $299,999.99 = $1,950.00]......[$300,000 to $999,999.99 = $4,875.00]......[$1,000,000 to $1,999,999.99 = $6,500.00]......[$2,000,000 to $2,999,999.99 = $9,750.00]......$3,000,000 to $4,999,999.99 = $10,400.00]......[$5,000,000 or more = $13,000.00]

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

### ASSETS

#### CURRENT ASSETS

| | | |
|---|---:|---:|
| CASH ON HAND | 50.00 | |
| PETTY CASH SHELTER | 50.00 | |
| CASH ON HAND:THRFT | 50.00 | |
| CASH ON HAND: MO THRIFT | 25.00 | |
| CASH-IN BANK - CHECKING 1179** | 14,713.54 | |
| BANK OF ES, GENERAL ACCT | 15,003.75 | |
| BANK OF ES, TAX ACCOUNT | 277.96 | |
| BES BANK ACCT 212415 ** | 460.89 | |
| BES BANK ACCT 216663 ** | 498.00 | |
| **Total CURRENT ASSETS:** | | 31,129.14 |

#### FIXED ASSETS

| | | |
|---|---:|---:|
| PREPAID EXPENSES | 361.15 | |
| PREPAID INSURANCE | 2,929.95 | |
| **Total FIXED ASSETS:** | | 3,291.10 |

#### PROPERTY AND EQUIPMENT

| | | |
|---|---:|---:|
| BLDG - W. VAN BUREN | 86,672.50 | |
| MINI BARN | 2,060.00 | |
| STORAGE SHEDS- SHELTER | 3,348.00 | |
| STORAGE SHED - ES THRIFT STORE | 2,748.50 | |
| PORTABLE BUILDING- MO STORE | 2,390.00 | |
| EQUIPMENT & MACHINERY | 9,081.15 | |
| EQUIPMENT & MACHINERY-SHELTER | 20,223.59 | |
| COMPUTER EQUIPMENT - SHELTER | 2,052.50 | |
| COMPUTER SOFTWARE - SHELTER | 995.00 | |
| WASHING MACHINE - SHELTER | 743.99 | |
| FURNITURE & FIXTURES-THRIFT | 4,378.77 | |
| SEPTIC SYSTEM - SHELTER | 4,540.68 | |
| VEHICLES | 4,475.00 | |
| CAPITAL IMPROVEMENTS | 31,929.92 | |
| CAPITOL IMPROVEMENTS - SHELTER | 5,765.82 | |
| IMPROVEMENTS - THRIFT SHOP | 6,363.55 | |
| **Total PROPERTY AND EQUIPMENT:** | | 187,768.97 |

#### OTHER ASSETS

| | | |
|---|---:|---:|
| PROPERTY-HWY 62 EAST | 151,692.11 | |
| LAND - W. VAN BUREN | 50,000.00 | |
| **Total OTHER ASSETS:** | | 201,692.11 |
| **Total ASSETS:** | | 423,881.32 |

### LIABILITIES

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE-TRADE | 6,961.34 | |
| FICA WITHHELD & PAYABLE | 1,397.02 | |
| FIT WITHHELD | 688.37 | |
| STATE TAX WITHHELD | 269.54 | |
| UNEMPLOYMENT TAXES ACCRUED | 73.05 | |
| **Total LIABILITIES:** | | 9,389.32 |

### EQUITY

| | | |
|---|---:|---:|
| UNRESTRICTED NET ASSETS | 41,768.75 | |
| Retained Earnings-Current Year | -16,757.83 | |
| RESTRICTED NET ASSETS | 389,461.08 | |
| **Total EQUITY:** | | 414,492.00 |
| **Total LIABILITIES & EQUITY:** | | 423,881.32 |

SEE ACCOUNTANT'S COMPILATION REPORT

3:07-bk-71212 Doc#: 104 Filed: 05/16/08 Entered: 05/16/08 10:29:10 Page 11 of 43

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**Combined Income Statement**
**For Period 12 Ending 04/30/08**

### GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| **REVENUE** | | | | |
| MISC DONATIONS | 2,336.04 | 10.98 | 17,808.82 | 7.44 |
| MISC DONATIONS - SHELTER | 0.00 | 0.00 | 2,500.00 | 1.04 |
| MISC DONATIONS - DOGGIE SHOP | 0.00 | 0.00 | 169.03 | 0.07 |
| THRIFT SHOP REVENUE - ES | 8,430.30 | 39.62 | 87,714.12 | 36.66 |
| THRIFT SHOP REVENUE - MO | 4,496.48 | 21.13 | 41,536.75 | 17.36 |
| COLLECTION JAR DONATIONS | 375.44 | 1.76 | 4,329.30 | 1.81 |
| ADOPTIONS REVENUE | 1,710.00 | 8.04 | 26,038.25 | 10.88 |
| ANIMAL SPONSOR - SHELTER | 0.00 | 0.00 | 788.00 | 0.33 |
| CANS/SCRAP METAL SALES | 0.00 | 0.00 | 739.13 | 0.31 |
| COLLECTION CANS REVENUE | 0.00 | 0.00 | 193.45 | 0.08 |
| E-BAY SALES - GSH | 147.95 | 0.70 | 147.95 | 0.06 |
| E-BAY SALES - THIRFT SHOP | 0.00 | 0.00 | 363.38 | 0.15 |
| FOSTERING PROGRAMS | 0.00 | 0.00 | 2,800.00 | 1.17 |
| GRANT REVENUE-MANAGEMENT | 0.00 | 0.00 | 2,290.00 | 0.96 |
| FUND RAISING REVENUE | 140.00 | 0.66 | 2,607.00 | 1.09 |
| ADMISSIONS REVENUE SHELTER | 525.00 | 2.47 | 7,527.00 | 3.15 |
| STYLE SHOW REVENUE | 0.00 | 0.00 | 622.31 | 0.26 |
| STYLESHOW REV - THIRFT SHOP | 0.00 | 0.00 | 14,570.47 | 6.09 |
| COMMUNITY SPAY ASSISTANCE | 0.00 | 0.00 | 8,775.00 | 3.67 |
| COMMUNITY NEUTER ASSISTANCE | 0.00 | 0.00 | 400.00 | 0.17 |
| NEUTER VOUCHER:SHLTR | 820.00 | 3.85 | 3,910.00 | 1.63 |
| CLAIMED BY OWNER REVENUE | 25.00 | 0.12 | 250.00 | 0.10 |
| MEMBERSHIPS REVENUE | 2,020.00 | 9.49 | 4,283.00 | 1.79 |
| USE OF CREMATORY REVENUE | 100.00 | 0.47 | 3,399.47 | 1.42 |
| MICRO CHIP REVENUE SHELTER | 16.00 | 0.08 | 477.25 | 0.20 |
| T-SHIRT SALES - SHELTER | 0.00 | 0.00 | 10.00 | 0.00 |
| MISCELLANEOUS REVENUE SHELTER | 0.00 | 0.00 | 54.00 | 0.02 |
| MEMORIAL DONATIONS-SHELTER | 170.00 | 0.80 | 271.00 | 0.11 |
| KENNEL SPONSOR DONATION - SHELTER | 0.00 | 0.00 | 4,482.45 | 1.87 |
| ANIMAL SPONSOR - SHELTER | 0.00 | 0.00 | 685.00 | 0.29 |
| RETURNED CHECKS | 0.00 | 0.00 | -1.75 | 0.00 |
| CREDIT CARD FEES- MANAGEMENT | -35.85 | -0.17 | -463.03 | -0.19 |
| **Total REVENUE:** | 21,276.36 | 100.00 | 239,277.35 | 100.00 |
| **COST OF SALES** | | | | |
| FOSTERING PROGRAM EXP | 0.00 | 0.00 | 2,800.00 | 1.17 |
| STYLE SHOW EXP | 0.00 | 0.00 | 1,692.35 | 0.71 |
| LEGAL DEFENSE EXP - MANAGEMENT | 650.00 | 3.06 | 2,400.00 | 1.00 |
| **Total COST OF SALES:** | 650.00 | 3.06 | 6,892.35 | 2.88 |
| **GROSS PROFIT:** | 20,626.36 | 96.94 | 232,385.00 | 97.12 |
| **EXPENSES** | | | | |
| ACCOUNTING & LEGAL - MGT | 627.93 | 2.95 | 9,633.01 | 4.03 |
| ADVERTISING - MANAGEMENT | 36.43 | 0.17 | 36.43 | 0.02 |
| ADVERTISING - SHELTER | 0.00 | 0.00 | 518.24 | 0.22 |
| ADVERTISING - THRIFT SHOP | 0.00 | 0.00 | 66.67 | 0.03 |
| EMPLOYEE TRANSPORTATION-SHELTR | 148.91 | 0.70 | 2,269.69 | 0.95 |
| TRANSPORTATION - THRIFT SHOP ES | 59.85 | 0.28 | 130.95 | 0.05 |
| BANK CHARGES - MANAGEMENT | 25.00 | 0.12 | 161.90 | 0.07 |
| CONTRACTED SERVICES-SHELTER | 35.00 | 0.16 | 647.45 | 0.27 |
| DUMPSTER - SHELTER | 80.55 | 0.38 | 994.54 | 0.42 |
| DUMPSTER - THRIFT SHOP MO | 196.23 | 0.92 | 2,263.96 | 0.95 |
| FOOD EXPENSE - SHELTER | 813.41 | 3.82 | 9,712.08 | 4.06 |

SEE ACCOUNTANT'S COMPILATION REPORT

**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

**Combined Income Statement**
**For Period 12 Ending 04/30/08**

### GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | Period to Date | % of Revenue | Year to Date | % of Revenue |
|---|---|---|---|---|
| FUND RAISING EXP.- STYLE SHOW | 93.25 | 0.44 | 93.25 | 0.04 |
| INSURANCE - MANAGEMENT | 279.15 | 1.31 | 3,206.32 | 1.34 |
| INSURANCE-SHELTER | 139.45 | 0.66 | 2,587.89 | 1.08 |
| LICENSES & PERMITS -MANAGEMENT | 0.00 | 0.00 | 68.00 | 0.03 |
| LICENSES & PERMITS - SHELTER | 0.00 | 0.00 | 50.00 | 0.02 |
| LICENSES & PERMITS-THRIFT SHOP | 0.00 | 0.00 | 10.00 | 0.00 |
| MAINTENANCE & REPAIRS-SHELTER | 76.19 | 0.36 | 5,670.47 | 2.37 |
| MAINTENANCE & REPAIRS-THRIFT | 75.00 | 0.35 | 1,620.25 | 0.68 |
| MAINTENANCE & REPAIRS - MO | 18.20 | 0.09 | 218.20 | 0.09 |
| MICRO CHIP EXP-SHELTER | 787.50 | 3.70 | 1,326.79 | 0.55 |
| MISCELLANEOUS - SHELTER | 0.00 | 0.00 | 1,433.77 | 0.60 |
| MISCELLANEOUS - THRIFT SHOP | 0.00 | 0.00 | 75.00 | 0.03 |
| OFFICE EXPENSE - MANAGEMENT | 0.00 | 0.00 | 727.50 | 0.30 |
| OFFICE EXPENSE - SHELTER | 87.59 | 0.41 | 2,093.35 | 0.87 |
| OFFICE EXPENSE - THRIFT SHOP | 64.61 | 0.30 | 948.14 | 0.40 |
| POSTAGE & FREIGHT - MANAGEMENT | 164.00 | 0.77 | 184.80 | 0.08 |
| POSTAGE & FREIGHT-SHELTER | 0.00 | 0.00 | 218.41 | 0.09 |
| RENT/LEASE OF PROPERTY - MANAG | 0.00 | 0.00 | 36.00 | 0.02 |
| RENT/LEASE - THRIFT SHOP MO | 700.00 | 3.29 | 8,400.00 | 3.51 |
| SALARIES - SHELTER | 7,850.79 | 36.90 | 96,666.05 | 40.40 |
| SALARIES - THRIFT SHOP EUREKA | 1,280.00 | 6.02 | 14,095.99 | 5.89 |
| STAFF TRAINING - SHELTER | 0.00 | 0.00 | 360.00 | 0.15 |
| SPECIAL FUND RAISING:THRFT | 0.00 | 0.00 | 67.73 | 0.03 |
| SUPPLIES-OPERATING-SHELTER | 378.47 | 1.78 | 7,520.62 | 3.14 |
| SUPPLIES-THRIFT SHOP | 156.12 | 0.73 | 781.52 | 0.33 |
| SUPPLIES - THRIFT SHOP MO | 0.00 | 0.00 | 184.87 | 0.08 |
| SUPPLIES-VET-SHELTER | 1,493.21 | 7.02 | 12,862.66 | 5.38 |
| TAXES-PAYROLL-SHELTER | 653.16 | 3.07 | 7,860.75 | 3.29 |
| TAXES-PAYROLL-THRIFT SHOP ES | 118.40 | 0.56 | 1,298.17 | 0.54 |
| TELEPHONE - SHELTER | 100.28 | 0.47 | 977.05 | 0.41 |
| TELEPHONE - THRIFT SHOP | 102.15 | 0.48 | 1,077.43 | 0.45 |
| TELEPHONE - THRIFT SHOP MO | 49.42 | 0.23 | 519.51 | 0.22 |
| UTILITIES - SHELTER | 733.75 | 3.45 | 7,620.91 | 3.18 |
| UTILITIES - THRIFT SHOP | 342.77 | 1.61 | 3,704.35 | 1.55 |
| UTILITIES - THRIFT SHOP MO | 211.02 | 0.99 | 1,725.67 | 0.72 |
| NEUTER VOUCHER:SHLTR | 0.00 | 0.00 | 1,077.80 | 0.45 |
| NEUTER ASSISTANCE PROGRAM | 365.00 | 1.72 | 3,110.00 | 1.30 |
| BATES SPAY ASSISTANCE | 1,123.00 | 5.28 | 6,521.17 | 2.73 |
| SPAY-NEUTER | 0.00 | 0.00 | 852.00 | 0.36 |
| VET SERVICES-S/N CERTIF-SHELTR | 0.00 | 0.00 | 5.00 | 0.00 |
| VET SERVICES-OTHER-SHELTER | 1,463.94 | 6.88 | 24,850.54 | 10.39 |
| **Total EXPENSES:** | 20,929.73 | 98.37 | 249,142.83 | 104.12 |
| **NET INCOME FROM OPERATIONS:** | -303.37 | -1.43 | -16,757.83 | -7.00 |
| **EARNINGS BEFORE INCOME TAX:** | -303.37 | -1.43 | -16,757.83 | -7.00 |
| **Net Income (Loss):** | -303.37 | -1.43 | -16,757.83 | -7.00 |

SEE ACCOUNTANT'S COMPILATION REPORT

Bank Reconciliation Register
As Of 04/30/08

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

Bank Code: T    BANK OF ES, TAX ACCOUNT

Deposits And Adjustments:

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|---|---|---|---|---|---|---|
| 04/04/08 | Deposit | DEP | TRANSFER | 0.00 | 3,700.00 | Yes |
| 04/15/08 | Adjustment | BS | 941 | 2,032.18 | 0.00 | Yes |
| 04/15/08 | Adjustment | BS | 941 | 992.25 | 0.00 | Yes |
| | | | Total of 3 Postings: | 3,024.43 | 3,700.00 | |

Checks:

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|---|---|---|---|---|---|---|
| 003019 | 04/03/08 | AP | 000002130 | D.F.A. | 387.22 | Yes |
| 003020 | 04/03/08 | AP | 00AESD | AR EMPLOYMENT SECURITY DIV | 256.42 | No |
| | | | | Total of 2 Checks: | 643.64 | |

Reconciliation Summary For Bank T As Of 04/30/08:

G/L Cash Account Number:    1044-000

| | |
|---|---|
| Bank Statement Balance: | 534.38 |
| Plus 0 Deposits In Transit Totaling: | 0.00 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 1 Outstanding Check Totaling: | 256.42 |
| Adjusted Bank Balance: | 277.96 |
| Calculated Book Balance: | 277.96 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society. Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society Inc          Account Number:      219477
Tax Account                               Statement Date:      4/30/08
c/o Worden & Worden                       Page Number:               1
105 W Van Buren                           Items:                     1
Eureka Springs AR 72632
```

              Looking for a great gift for the Grad in your life?
                  See us to purchase a VISA Gift Card today
                   It's the gift that every Grad loves!

```
        NON PROFIT ORG            #:0021-947-7
Previous Balance on    3/31/08                           $        246.03
  1 Deposits and Other Additions (Credits)              +      3,700.00
  2 Checks and Other Charges      (Debits)              -      3,411.65
                                                         ----------------
Current Balance on     4/30/08                           $        534.38
```

---

### Checking Account Transactions

```
4/04/08 DIRECT DEPOSIT  PC Banking Acct Txfr DDA to 219477 DDA        3,700.00 +
4/15/08 AUTOMATIC DEBIT IRS USATAXPYMT                                3,024.43 -
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 3019 | 4/22/08 | 387.22 | | | |

### DAILY BALANCE SUMMARY

| -Balance Date- | -Balance Date- | -Balance Date- | -Balance Date- |
|---|---|---|---|
| 246.03  3/31 | 3,946.03  4/04 | 921.60  4/15 | 534.38  4/22 |

---

MEMBER FDIC     PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 2 of 2
Primary Account: 219477

Check 3019 Amount $387.22 Date 4/22/2008

**Bank Reconciliation Register**
**As Of 04/30/08**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

## GOOD SHEPHERD HUMANE SOCIETY (GSH)

Bank Code: G    BANK OF ES, GENERAL ACCT

Deposits And Adjustments:

| Date | Document Type | Reference No | Deposit/Adjustment Comment | Debits | Credits | Cleared |
|---|---|---|---|---|---|---|
| 03/31/08 | Deposit | DEP'S | ADOPTION O/S | 0.00 | 120.00 | Yes |
| 04/01/08 | Adjustment | BS | RETURNED CHK R SAGE | 20.00 | 0.00 | Yes |
| 04/01/08 | Adjustment | BS | BANK CHRG | 5.00 | 0.00 | Yes |
| 04/02/08 | Adjustment | BS | CC FEES | 35.85 | 0.00 | Yes |
| 04/02/08 | Adjustment | BS | LAMBRIAR | 229.08 | 0.00 | Yes |
| 04/04/08 | Adjustment | BS | CECC | 211.02 | 0.00 | Yes |
| 04/04/08 | Adjustment | BS | TRANSFER | 3,700.00 | 0.00 | Yes |
| 04/04/08 | Adjustment | BS | LAMBRIAR | 54.18 | 0.00 | Yes |
| 04/04/08 | Adjustment | BS | AVID PETTRAC | 787.50 | 0.00 | Yes |
| 04/07/08 | Adjustment | BS | ULINE | 33.81 | 0.00 | Yes |
| 04/07/08 | Adjustment | BS | KC STORE FIXTURES | 40.82 | 0.00 | Yes |
| 04/07/08 | Adjustment | BS | SAM'S | 23.68 | 0.00 | Yes |
| 04/08/08 | Adjustment | BS | WALMART | 19.49 | 0.00 | Yes |
| 04/08/08 | Adjustment | BS | RAPID ROBERTS | 52.00 | 0.00 | Yes |
| 04/08/08 | Adjustment | BS | HARTS | 220.50 | 0.00 | Yes |
| 04/08/08 | Adjustment | BS | USPS | 164.00 | 0.00 | Yes |
| 04/14/08 | Adjustment | BS | SAM'S | 120.54 | 0.00 | Yes |
| 04/15/08 | Adjustment | BS | LAMBRIAR | 68.64 | 0.00 | Yes |
| 04/15/08 | Adjustment | BS | LAMBRIAR | 57.23 | 0.00 | Yes |
| 04/16/08 | Adjustment | BS | BANK CHRG | 5.00 | 0.00 | Yes |
| 04/16/08 | Adjustment | BS | NSF CHK D HONTZ | 8.00 | 0.00 | Yes |
| 04/17/08 | Adjustment | BS | BANK CHRG | 5.00 | 0.00 | Yes |
| 04/17/08 | Adjustment | BS | SWEPCO | 184.04 | 0.00 | Yes |
| 04/17/08 | Adjustment | BS | NSF CHK S YORK | 50.00 | 0.00 | Yes |
| 04/17/08 | Adjustment | BS | PET CENTER | 101.13 | 0.00 | Yes |
| 04/21/08 | Adjustment | BS | BERRYVILLE FORD | 39.93 | 0.00 | Yes |
| 04/21/08 | Adjustment | BS | WALMART | 55.86 | 0.00 | Yes |
| 04/21/08 | Adjustment | BS | WALMART | 3.52 | 0.00 | Yes |
| 04/22/08 | Adjustment | BS | EXXON | 56.98 | 0.00 | Yes |
| 04/22/08 | Adjustment | BS | CCNP | 36.43 | 0.00 | Yes |
| 04/23/08 | Adjustment | BS | NSF CHK PAMELA PALASTY | 25.00 | 0.00 | Yes |
| 04/23/08 | Adjustment | BS | BANK CHRGS | 10.00 | 0.00 | Yes |
| 04/23/08 | Adjustment | BS | NSF CHK J DELOZIER | 12.50 | 0.00 | Yes |
| 04/23/08 | Adjustment | BS | LAMBRIAR | 383.94 | 0.00 | Yes |
| 04/23/08 | Adjustment | BS | THE FAMILY PET VET | 18.79 | 0.00 | Yes |
| 04/24/08 | Adjustment | BS | WALMART | 14.94 | 0.00 | Yes |
| 04/24/08 | Adjustment | BS | WALMART | 8.64 | 0.00 | Yes |
| 04/25/08 | Adjustment | BS | CECC | 372.60 | 0.00 | Yes |
| 04/30/08 | Deposit | dep's | doggie shop | 0.00 | 8,495.80 | Yes |
| 04/30/08 | Deposit | dep's | mo thrift | 0.00 | 4,496.48 | Yes |
| 04/30/08 | Deposit | dep's | nueler voucher | 0.00 | 820.00 | Yes |
| 04/30/08 | Deposit | dep's | cremate | 0.00 | 100.00 | Yes |
| 04/30/08 | Deposit | dep's | adopt | 0.00 | 1,620.00 | Yes |
| 04/30/08 | Deposit | dep's | surrenders | 0.00 | 355.00 | Yes |
| 04/30/08 | Deposit | dep's | donations | 0.00 | 2,336.04 | Yes |
| 04/30/08 | Deposit | dep's | microchip | 0.00 | 16.00 | Yes |
| 04/30/08 | Deposit | dep's | memberships | 0.00 | 2,020.00 | Yes |
| 04/30/08 | Deposit | dep's | jars | 0.00 | 375.44 | Yes |
| 04/30/08 | Deposit | dep's | RECLAIMED | 0.00 | 25.00 | Yes |
| 04/30/08 | Deposit | dep's | E-BAY | 0.00 | 147.95 | Yes |
| 04/30/08 | Deposit | dep's | FUND RAISING | 0.00 | 140.00 | Yes |
| 04/30/08 | Deposit | dep's | MEMORIAL | 0.00 | 170.00 | Yes |
| 04/30/08 | Deposit | DEP'S O/S | DEP'S O/S | 0.00 | 170.00 | No |
| 04/30/08 | Deposit | DEP'S O/S | DEP'S O/S | 0.00 | 140.00 | No |
| 04/30/08 | Deposit | DEP'S O/S | DEP'S O/S | 0.00 | 12.50 | No |
| 04/30/08 | Adjustment | BANK ERROR | BANK ERROR W/AWG CHK 5533 | 361.15 | 0.00 | Yes |

Run Date: 05/07/08 11:47:58AM

B/R Date: 04/30/08

Page: 1

Bank Reconciliation Register   The Good Shepherd Humane Society, Inc.
As Of 04/30/08                                  3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

| | | | | Total of 56 Postings: | 7,596.79 | 21,560.21 |
|---|---|---|---|---|---|---|

Checks:

| Check Number | Check Date | Source Module | Reference No | Check Payee Name | Check Amount | Cleared |
|---|---|---|---|---|---|---|
| 005255 | 10/15/07 | AP | 00DAVIS | KANDRA DAVIS | 20.00 | No |
| 005454 | 02/04/08 | AP | 00WRIGHT | PAULA WRIGHT | 20.00 | Yes |
| 005515 | 03/17/08 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 36.00 | Yes |
| 005518 | 03/26/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 275.00 | Yes |
| 005519 | 03/26/08 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Yes |
| 005520 | 04/01/08 | AP | 00A T & T | A T & T | 102.15 | Yes |
| 005521 | 04/01/08 | AP | 00AT&T | A T & T | 90.33 | Yes |
| 005522 | 04/01/08 | AP | 00JPCREA | PAM & JOHN STILWELL | 700.00 | Yes |
| 005525 | 03/31/08 | PR | 02RENOE | RENOE, L. | 537.14 | Yes |
| 005526 | 03/31/08 | PR | 02SCHCHR | SCHNEIDER, C. | 199.10 | Yes |
| 005527 | 03/31/08 | PR | 02SCHN | SCHNEIDER, K. | 568.72 | Yes |
| 005528 | 03/31/08 | PR | 02WILL | WILLIAMS, C. | 513.59 | Yes |
| 005529 | 03/31/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | 234.44 | Yes |
| 005530 | 03/31/08 | AP | 00CAMPET | CAMPBELL PET COMPANY | 90.00 | Yes |
| 005532 | 04/04/08 | AP | 00ALLIED | ALLIED WASTE SERVICES #394 | 196.23 | Yes |
| 005533 | 04/04/08 | AP | 00AR WEST | AR WESTERN GAS COMPANY | 361.15 | Yes |
| 005534 | 04/04/08 | AP | 00CCSOLID | CARROLL COUNTY SOLID WASTE | 80.55 | Yes |
| 005535 | 04/04/08 | AP | 00CENTURY | CENTURYTEL | 49.42 | Yes |
| 005536 | 04/04/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 150.00 | Yes |
| 005537 | 04/04/08 | AP | 00MULLER | DR. JOHN MULLER, DVM | 2,197.80 | Yes |
| 005538 | 04/04/08 | AP | 00THEFAM | THE FAMILY PET VET HOSPITAL | 126.81 | Yes |
| 005539 | 04/04/08 | AP | 00TOAST | TOAST.NET | 9.95 | Yes |
| 005540 | 04/14/08 | PR | 02EM | EMMONS, L. | 792.22 | Yes |
| 005541 | 04/14/08 | PR | 02FINK | FINK, R. | 646.51 | Yes |
| 005542 | 04/14/08 | PR | 02RENOE | RENOE, L. | 545.91 | Yes |
| 005543 | 04/14/08 | PR | 02SCHCHR | SCHNEIDER, C. | 207.52 | Yes |
| 005544 | 04/14/08 | PR | 02SCHN | SCHNEIDER, K. | 568.72 | Yes |
| 005545 | 04/14/08 | PR | 02WILL | WILLIAMS, C. | 512.91 | Yes |
| 005546 | 04/14/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | 540.74 | Yes |
| 005547 | 04/14/08 | AP | 00ACORD'S | ACORD'S HOME CENTER | 10.89 | Yes |
| 005548 | 04/14/08 | AP | 00BEST WE | BEST WESTERN INN OF THE OZARKS | 93.25 | Yes |
| 005549 | 04/14/08 | AP | 00KELLT | TRACELLEN KELLY | 59.85 | Yes |
| 005550 | 04/14/08 | AP | 00LAURENE | LAUREN EMMONS | 17.94 | Yes |
| 005551 | 04/14/08 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | 500.00 | Yes |
| 005551 | 04/14/08 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | -500.00 | Yes |
| 005552 | 04/15/08 | AP | 00USTRUST | US TRUSTEE PAYMENT CENTER | 650.00 | Yes |
| 005553 | 04/21/08 | AP | 00ANIMAL | ANIMAL HOSPITAL OF E.S. | 35.00 | Yes |
| 005554 | 04/21/08 | AP | 00CAMPET | CAMPBELL PET COMPANY | 11.22 | Yes |
| 005555 | 04/21/08 | AP | 00ES WATE | ES WATER & SEWER | 158.73 | Yes |
| 005556 | 04/21/08 | AP | 00HILLS | HILLS PET NUTRITION SALES INC | 140.00 | No |
| 005557 | 04/21/08 | AP | 00ST FRAN | ST FRANCIS VETERINARY CLINIC | 45.00 | Yes |
| 005558 | 04/28/08 | PR | 02EM | EMMONS, L. | 792.22 | Yes |
| 005559 | 04/28/08 | PR | 02FINK | FINK, R. | 463.14 | Yes |
| 005560 | 04/28/08 | PR | 02RENOE | RENOE, L. | 519.60 | No |
| 005561 | 04/28/08 | PR | 02SCHCHR | SCHNEIDER, C. | 157.39 | No |
| 005562 | 04/28/08 | PR | 02SCHN | SCHNEIDER, K. | 640.89 | No |
| 005563 | 04/28/08 | PR | 02WILL | WILLIAMS, C. | 545.86 | Yes |
| 005564 | 04/28/08 | PR | 03TRAC | TEMPLIN-KELLY, T. | 540.74 | Yes |
| 005565 | 04/28/08 | AP | 00ADVANCE | ADVANCE PEST CONTROL | 35.00 | Yes |
| 005566 | 04/28/08 | AP | 00EMMONS | LAUREN EMMONS | 13.75 | Yes |
| | | | | Total of 50 Checks: | 16,003.38 | |

Bank Reconciliation Register   The Good Shepherd Humane Society, Inc.
As Of 04/30/08                          3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY (GSH)

Reconciliation Summary For Bank G As Of 04/30/08:

G/L Cash Account Number:   1043-000

| | |
|---|---:|
| Bank Statement Balance: | 16,159.13 |
| Plus 3 Deposits In Transit Totaling: | 322.50 |
| Less 0 Adjustments Totaling: | 0.00 |
| Less 5 Outstanding Checks Totaling: | 1,477.88 |
| Adjusted Bank Balance: | 15,003.75 |
| Calculated Book Balance: | 15,003.75 |
| Out Of Balance By: | 0.00 |



# The Leader in Financial Services since 1912

P.O. Box 309 • Eureka Springs, AR  72632
(479) 253-Bank(2265) • e-mail hometown@bankeureka.com
BankLink (479) 253-8899 • e-BankLink www.bankeureka.com

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| | |
|---|---|
| Good Shepherd Humane Society, Inc | Account Number:    219485 |
| General Account | Statement Date:    4/30/08 |
| c/o Worden & Worden | Page Number:          1 |
| 105 W Van Buren | Items:              122 |
| Eureka Springs AR 72632 | |

Looking for a great gift for the Grad in your life?
See us to purchase a VISA Gift Card today
It's the gift that every Grad loves!

```
        NON PROFIT ORG              #:0021-948-5
Previous Balance on      3/31/08                              $      17,043.71
  98 Deposits and Other Additions  (Credits)                 +      21,237.71
  79 Checks and Other Charges        (Debits)                -      22,122.29
                                                             ----------------
Current Balance on       4/30/08                             $      16,159.13
```

------------------------------------------------------------------------

## Checking Account Transactions

```
4/01/08 DIRECT DEPOSIT  PAI DEP                                     120.00 +
4/01/08 REGULAR DEPOSIT                                              40.00 +
4/01/08 RETURNED CHECK 1062                                         20.00 -
4/01/08 CHARGE BACK FEE                                              5.00 -
4/02/08 AUTOMATIC DEBIT PAI SETTLEMENT                              35.85 -
4/02/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH      402-7293044   NE  229.08 -
4/02/08 DIRECT DEPOSIT  PAI DEP                                      28.00 +
4/04/08 DIRECT DEPOSIT  PAI DEP                                      51.00 +
4/04/08 AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS                 211.02 -
4/04/08 REGULAR DEPOSIT                                              18.96 +
4/04/08 REGULAR DEPOSIT                                              15.00 +
4/04/08 AUTOMATIC DEBIT PC Banking Acct Txfr DDA to 21947  DDA    ,700.00 -
4/04/08 POINT OF SALE D LAMBRIAR ANIMAL HEALTH      402-7293044        54.18 -
4/04/08 REGULAR DEPOSIT                                          ,035.71 +
4/04/08 POINT OF SALE D AVID PETTRAC                NORCO         CA  787.50 -
4/07/08 REGULAR DEPOSIT                                             285.00 +
4/07/08 POINT OF SALE D SAMSCLUB #8209              FAYETTEVILLE  AR   23.68 -
4/07/08 REGULAR DEPOSIT                                             643.36 +
4/07/08 REGULAR DEPOSIT                                              85.00 +
4/07/08 REGULAR DEPOSIT                                              16.00 +
4/07/08 REGULAR DEPOSIT                                              40.00 +
4/07/08 POINT OF SALE D ULINE  *SHIP SUPPLIES      800-295-5510   IL   33.81 -
4/07/08 REGULAR DEPOSIT                                              70.00 +
4/07/08 DIRECT DEPOSIT  PAI DEP                                      48.00 +
4/07/08 REGULAR DEPOSIT                                              10.00 +
4/07/08 POINT OF SALE D KC STORE FIXTURES          8168428866    MO   40.82 -
4/07/08 REGULAR DEPOSIT                                             206.62 +
```

Continued On Next Page...

MEMBER FDIC    PLEASE EXAMINE AT ONCE. IF NO ERROR IS REPORTED IN THIRTY DAYS THE ACCOUNT WILL BE CONSIDERED CORRECT.



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| Good Shepherd Humane Society, Inc | Account Number: | 219485 |
| General Account | Statement Date: | 4/30/08 |
| c/o Worden & Worden | Page Number: | 2 |
| 105 W Van Buren | Items: | 122 |
| Eureka Springs AR 72632 | | |

| Date | Description | Location | State | Amount |
|---|---|---|---|---|
| 4/08/08 | POINT OF SALE D WAL-MART SUPER CENTER | BERRYVILLE | AR | 19.49 - |
| 4/08/08 | POINT OF SALE D RAPID ROBER20100829929 | EUREKA SPGS | AR | 52.00 - |
| 4/08/08 | DIRECT DEPOSIT  PAI DEP | | | 78.50 + |
| 4/08/08 | DIRECT DEPOSIT  PAI DEP | | | 458.00 + |
| 4/08/08 | POINT OF SALE D HART'S FAMILY CENT SBQ | EUREKA SPRING | AR | 220.50 - |
| 4/08/08 | DIRECT DEPOSIT  PAI DEP | | | 40.00 + |
| 4/08/08 | POINT OF SALE D USPS 0451330632 | EUREKA SPRING | AR | 164.00 - |
| 4/10/08 | REGULAR DEPOSIT | | | 20.00 + |
| 4/10/08 | REGULAR DEPOSIT | | | 313.00 + |
| 4/10/08 | REGULAR DEPOSIT | | | 401.50 + |
| 4/10/08 | REGULAR DEPOSIT | | | 367.50 + |
| 4/10/08 | DIRECT DEPOSIT  PAI DEP | | | 120.00 + |
| 4/10/08 | REGULAR DEPOSIT | | | 140.00 + |
| 4/10/08 | REGULAR DEPOSIT | | | 329.50 + |
| 4/10/08 | REGULAR DEPOSIT | | | 388.50 + |
| 4/10/08 | REGULAR DEPOSIT | | | 259.60 + |
| 4/10/08 | REGULAR DEPOSIT | | | 312.25 + |
| 4/10/08 | REGULAR DEPOSIT | | | 305.95 + |
| 4/11/08 | REGULAR DEPOSIT | | | 40.00 + |
| 4/11/08 | REGULAR DEPOSIT | | | 110.00 + |
| 4/11/08 | REGULAR DEPOSIT | | | 127.50 + |
| 4/14/08 | REGULAR DEPOSIT | | | 25.00 + |
| 4/14/08 | REGULAR DEPOSIT | | | 165.00 + |
| 4/14/08 | POINT OF SALE D SAMSCLUB #8209 | FAYETTEVILLE | AR | 120.54 - |
| 4/14/08 | REGULAR DEPOSIT | | | 200.00 + |
| 4/14/08 | REGULAR DEPOSIT | | | 12.50 + |
| 4/15/08 | DIRECT DEPOSIT  PAI DEP | | | 27.48 + |
| 4/15/08 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 68.64 - |
| 4/15/08 | REGULAR DEPOSIT | | | 95.00 + |
| 4/15/08 | DIRECT DEPOSIT  PAI DEP | | | 18.00 + |
| 4/15/08 | POINT OF SALE D LAMBRIAR ANIMAL HEALTH | 402-7293044 | NE | 57.23 - |
| 4/15/08 | REGULAR DEPOSIT | | | 840.50 + |
| 4/16/08 | CHARGE BACK FEE CHG BK FEE | | | 5.00 - |
| 4/16/08 | RETURNED CHECK Daniel Hontz/NSF CHRGD BACK | | | 8.00 - |
| 4/17/08 | CHARGE BACK FEE CHG BK FEE | | | 5.00 - |
| 4/17/08 | AUTOMATIC DEBIT AMER ELECT PWR CPPWDRAWAL | | | 184.04 - |
| 4/17/08 | REGULAR DEPOSIT | | | 80.00 + |
| 4/17/08 | POINT OF SALE D PET CENTER DIRECT | 251-4570457 | AL | 101.13 - |
| 4/17/08 | RETURNED CHECK NSF/Shawna York CHRGD BACK | | | 50.00 - |
| 4/18/08 | REGULAR DEPOSIT | | | 93.80 + |
| 4/18/08 | REGULAR DEPOSIT | | | 208.25 + |

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc        Account Number:     219485
General Account                          Statement Date:    4/30/08
c/o Worden & Worden                      Page Number:            3
105 W Van Buren                          Items:                122
Eureka Springs AR 72632
```

```
4/18/08  REGULAR DEPOSIT                                              319.50 +
4/18/08  REGULAR DEPOSIT                                              488.75 +
4/18/08  DIRECT DEPOSIT   PAI DEP                                      30.00 +
4/18/08  REGULAR DEPOSIT                                                1.70 +
4/18/08  REGULAR DEPOSIT                                              288.50 +
4/18/08  REGULAR DEPOSIT                                               12.85 +
4/18/08  REGULAR DEPOSIT                                              105.60 +
4/18/08  REGULAR DEPOSIT                                              313.60 +
4/18/08  REGULAR DEPOSIT                                              247.00 +
4/18/08  REGULAR DEPOSIT                                            1,586.00 +
4/18/08  REGULAR DEPOSIT                                              145.11 +
4/18/08  REGULAR DEPOSIT                                              110.00 +
4/18/08  REGULAR DEPOSIT                                              361.90 +
4/21/08  REGULAR DEPOSIT                                              110.00 +
4/21/08  REGULAR DEPOSIT                                              490.00 +
4/21/08  POINT OF SALE D BERRYVILLE FORD     BERRYVILLE       AR       39.93 -
4/21/08  POINT OF SALE D WAL-MART #0076      BERRYVILLE       AR       59.38 -
4/21/08  DIRECT DEPOSIT   PAI DEP                                      60.00 +
4/22/08  POINT OF SALE D EXXONMOBIL    45345741  EUREKA SPRING AR      56.98 -
4/22/08  POINT OF SALE D CARROLL CNTY NEWSPAPER  8704236636   AR       36.43 -
4/22/08  DIRECT DEPOSIT   PAI DEP                                      45.75 +
4/22/08  DIRECT DEPOSIT   PAI DEP                                      50.00 +
4/23/08  REGULAR DEPOSIT                                              343.21 +
4/23/08  RETURNED CHECK Pamela Palasty/NSF CHRGD BACK                  25.00 -
4/23/08  CHARGE BACK FEE CHG BK FEE                                    10.00 -
4/23/08  RETURNED CHECK Jan Delozier/NSF CHRGD BACK                    12.50 -
4/23/08  POINT OF SALE D LAMBRIAR ANIMAL HEALTH  402-7293044  NE      383.94 -
4/23/08  POINT OF SALE D THE FAMILY PET VETERIN  BERRYVILLE   AR       18.79 -
4/24/08  DIRECT DEPOSIT   PAI DEP                                      68.00 +
4/24/08  POINT OF SALE D WAL-MART SUPER CENTER   BERRYVILLE   AR       23.58 -
4/24/08  REGULAR DEPOSIT                                              155.00 +
4/25/08  AUTOMATIC DEBIT CARROLL ELEC-CEC CASH TRANS                  372.60 -
4/28/08  REGULAR DEPOSIT                                              460.00 +
4/28/08  REGULAR DEPOSIT                                              473.75 +
4/28/08  REGULAR DEPOSIT                                            1,765.00 +
4/28/08  REGULAR DEPOSIT                                              127.50 +
4/28/08  REGULAR DEPOSIT                                              229.00 +
4/28/08  REGULAR DEPOSIT                                              260.44 +
4/28/08  REGULAR DEPOSIT                                              170.25 +
4/28/08  REGULAR DEPOSIT                                              320.75 +
4/28/08  REGULAR DEPOSIT                                               84.25 +
```

Continued On Next Page...



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc        Account Number:     219485
General Account                          Statement Date:    4/30/08
c/o Worden & Worden                      Page Number:            4
105 W Van Buren                          Items:                122
Eureka Springs AR 72632
```

```
4/28/08 REGULAR DEPOSIT                                     281.75 +
4/28/08 REGULAR DEPOSIT                                     372.50 +
4/28/08 DIRECT DEPOSIT   PAYPAL VERIFYBANK                     .05 +
4/28/08 REGULAR DEPOSIT                                     147.95 +
4/28/08 REGULAR DEPOSIT                                      30.00 +
4/28/08 REGULAR DEPOSIT                                     500.00 +
4/28/08 REGULAR DEPOSIT                                     184.00 +
4/28/08 REGULAR DEPOSIT                                     305.25 +
4/28/08 REGULAR DEPOSIT                                      41.59 +
4/28/08 DIRECT DEPOSIT   PAYPAL VERIFYBANK                     .11 +
4/28/08 REGULAR DEPOSIT                                     223.55 +
4/28/08 REGULAR DEPOSIT                                     318.42 +
4/28/08 REGULAR DEPOSIT                                     185.25 +
4/29/08 DIRECT DEPOSIT   PAI DEP                             43.00 +
4/30/08 REGULAR DEPOSIT                                     102.00 +
4/30/08 REGULAR DEPOSIT                                     162.50 +
4/30/08 REGULAR DEPOSIT                                     123.00 +
4/30/08 DIRECT DEPOSIT   PAI DEP                             17.50 +
4/30/08 DIRECT DEPOSIT   PAI DEP                             12.50 +
4/30/08 REGULAR DEPOSIT                                      38.50 +
4/30/08 REGULAR DEPOSIT                                     338.10 +
4/30/08 REGULAR DEPOSIT                                      17.00 +
4/30/08 REGULAR DEPOSIT                                      96.95 +
4/30/08 REGULAR DEPOSIT                                     182.85 +
```

| Check # | Date Paid | Amount | Check # | Date Paid | Amount |
|---|---|---|---|---|---|
| 5454 | 4/07/08 | 20.00 | 5533 | 4/15/08 | 361.15 |
| 5515* | 4/01/08 | 36.00 | 5533* | 4/15/08 | 361.15 |
| 5518* | 4/08/08 | 275.00 | 5534 | 4/22/08 | 80.55 |
| 5519 | 4/15/08 | 700.00 | 5535 | 4/11/08 | 49.42 |
| 5520 | 4/03/08 | 102.15 | 5536 | 4/22/08 | 150.00 |
| 5521 | 4/03/08 | 90.33 | 5537 | 4/10/08 | 2,197.80 |
| 5522 | 4/15/08 | 700.00 | 5538 | 4/21/08 | 126.81 |
| 5525* | 4/03/08 | 537.14 | 5539 | 4/28/08 | 9.95 |
| 5526 | 4/03/08 | 199.10 | 5540 | 4/14/08 | 792.22 |
| 5527 | 4/08/08 | 568.72 | 5541 | 4/14/08 | 646.51 |
| 5528 | 4/03/08 | 513.59 | 5542 | 4/16/08 | 545.91 |
| 5529 | 4/03/08 | 234.44 | 5543 | 4/16/08 | 207.52 |
| 5530 | 4/07/08 | 90.00 | 5544 | 4/18/08 | 568.72 |
| 5532* | 4/15/08 | 196.23 | 5545 | 4/16/08 | 512.91 |

Continued On Next Page...



**The Good Shepherd Humane Society, Inc.**
3:07bk-71212-B

```
Good Shepherd Humane Society, Inc          Account Number:    219485
General Account                            Statement Date:    4/30/08
c/o Worden & Worden                        Page Number:            5
105 W Van Buren                            Items:                122
Eureka Springs AR 72632
```

| Check # | Date Paid | Amount | | Check # | Date Paid | Amount |
|---------|-----------|--------|---|---------|-----------|--------|
| 5546 | 4/17/08 | 540.74 | | 5555 | 4/24/08 | 158.73 |
| 5547 | 4/17/08 | 10.89 | | 5557* | 4/24/08 | 45.00 |
| 5548 | 4/17/08 | 93.25 | | 5558 | 4/28/08 | 792.22 |
| 5549 | 4/17/08 | 59.85 | | 5559 | 4/28/08 | 463.14 |
| 5550 | 4/14/08 | 17.94 | | 5563* | 4/30/08 | 545.86 |
| 5552* | 4/29/08 | 650.00 | | 5564 | 4/29/08 | 540.74 |
| 5553 | 4/23/08 | 35.00 | | 5565 | 4/30/08 | 35.00 |
| 5554 | 4/28/08 | 11.22 | | 5566 | 4/28/08 | 13.75 |

## DAILY BALANCE SUMMARY

| -Balance | Date- | -Balance | Date- | -Balance | Date- | -Balance | Date- |
|----------|-------|----------|-------|----------|-------|----------|-------|
| 17,043.71 | 3/31 | 12,069.46 | 4/08 | 8,175.17 | 4/17 | 11,605.75 | 4/25 |
| 17,142.71 | 4/01 | 12,829.46 | 4/10 | 11,919.01 | 4/18 | 16,796.83 | 4/28 |
| 16,905.78 | 4/02 | 13,057.54 | 4/11 | 12,352.89 | 4/21 | 15,649.09 | 4/29 |
| 15,229.03 | 4/03 | 11,882.83 | 4/14 | 12,124.68 | 4/22 | 16,159.13 | 4/30 |
| 11,597.00 | 4/04 | 10,419.41 | 4/15 | 11,982.66 | 4/23 | | |
| 12,792.67 | 4/07 | 9,140.07 | 4/16 | 11,978.35 | 4/24 | | |



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008 Page 6 of 16
Primary Account: 219485

Amount $40.00 Date 4/1/2008

Amount $18.96 Date 4/4/2008

Amount $165.00 Date 4/14/2008

Amount $200.00 Date 4/14/2008

Amount $12.50 Date 4/14/2008

Amount $95.00 Date 4/15/2008

Amount $840.50 Date 4/15/2008

Amount $80.00 Date 4/17/2008

Amount $93.80 Date 4/18/2008

Amount $208.25 Date 4/18/2008

Amount $319.50 Date 4/18/2008

Amount $488.75 Date 4/18/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008 Page 7 of 16
Primary Account: 219485

## customer deposit correction

Date: 4/18/2008  Account Number: 219485  Prepared By: kbeck
Approved By:

Good Shepherd Humane Society, Inc.
c/o Worden & Worden
General Account
105 W Van Buren
Eureka Springs AR 72632  Sequence: 10 - 3 - 299 - 1

The Checking deposit presented in the amount of $319.50 was adjusted.
$1.70 was added to your account. The new total is $321.20

Reason: Addition/Subtraction Error

Amount $1.70 Date 4/18/2008

Amount $288.50 Date 4/18/2008

Amount $12.85 Date 4/18/2008

Amount $105.60 Date 4/18/2008

Amount $313.60 Date 4/18/2008

Amount $247.00 Date 4/18/2008

Amount $1,586.00 Date 4/18/2008

Amount $145.11 Date 4/18/2008

Amount $110.00 Date 4/18/2008

Amount $361.90 Date 4/18/2008

Amount $110.00 Date 4/21/2008

Amount $490.00 Date 4/21/2008



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 8 of 16
Primary Account: 219485

Amount $343.21 Date 4/23/2008

Amount $155.00 Date 4/24/2008

Amount $460.00 Date 4/28/2008

Amount $473.75 Date 4/28/2008

Amount $1,765.00 Date 4/28/2008

Amount $127.50 Date 4/28/2008

Amount $229.00 Date 4/28/2008

Amount $260.44 Date 4/28/2008

Amount $170.25 Date 4/28/2008

Amount $320.75 Date 4/28/2008

Amount $84.25 Date 4/28/2008

Amount $281.75 Date 4/28/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008 Page 9 of 16
Primary Account: 219485

Amount $372.50 Date 4/28/2008

Amount $147.95 Date 4/28/2008

Amount $30.00 Date 4/28/2008

Amount $500.00 Date 4/28/2008

Amount $184.00 Date 4/28/2008

Amount $305.25 Date 4/28/2008

Amount $41.59 Date 4/28/2008

Amount $223.55 Date 4/28/2008

Amount $318.42 Date 4/28/2008

Amount $185.25 Date 4/28/2008

Amount $102.00 Date 4/30/2008

Amount $162.50 Date 4/30/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008 Page 10 of 16
Primary Account: 219485

Amount $123.00 Date 4/30/2008

Amount $38.50 Date 4/30/2008

Amount $338.10 Date 4/30/2008

Amount $17.00 Date 4/30/2008

Amount $96.95 Date 4/30/2008

Amount $182.85 Date 4/30/2008

Amount $15.00 Date 4/4/2008

Amount $1,035.71 Date 4/4/2008

Amount $285.00 Date 4/7/2008

Amount $643.36 Date 4/7/2008

Amount $85.00 Date 4/7/2008

Amount $16.00 Date 4/7/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 11 of 16
Primary Account: 219485

Amount $40.00 Date 4/7/2008

Amount $70.00 Date 4/7/2008

Amount $10.00 Date 4/7/2008

Amount $206.62 Date 4/7/2008

Amount $20.00 Date 4/10/2008

Amount $313.00 Date 4/10/2008

Amount $401.50 Date 4/10/2008

Amount $367.50 Date 4/10/2008

Amount $140.00 Date 4/10/2008

Amount $329.50 Date 4/10/2008

Amount $388.50 Date 4/10/2008

Amount $259.60 Date 4/10/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008 Page 12 of 16
Primary Account: 219485

Amount $312.25 Date 4/10/2008

Amount $305.95 Date 4/10/2008

Amount $40.00 Date 4/11/2008

Amount $110.00 Date 4/11/2008

Amount $127.50 Date 4/11/2008

Amount $25.00 Date 4/14/2008

Check 5454 Amount $20.00 Date 4/7/2008

Check 5515 Amount $36.00 Date 4/1/2008

Check 5518 Amount $275.00 Date 4/8/2008

Check 5519 Amount $700.00 Date 4/15/2008

Check 5520 Amount $102.15 Date 4/3/2008

Check 5521 Amount $90.33 Date 4/3/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 13 of 16
Primary Account: 219485

Check 5522  Amount $700.00  Date 4/15/2008

Check 5525  Amount $537.14  Date 4/3/2008

Check 5526  Amount $199.10  Date 4/3/2008

Check 5527  Amount $568.72  Date 4/8/2008

Check 5528  Amount $513.59  Date 4/3/2008

Check 5529  Amount $234.44  Date 4/3/2008

Check 5530  Amount $90.00  Date 4/7/2008

Check 5532  Amount $196.23  Date 4/15/2008

Check 5533  Amount $361.15  Date 4/15/2008

Check 5533  Amount $361.15  Date 4/15/2008

Check 5534  Amount $80.55  Date 4/22/2008

Check 5535  Amount $49.42  Date 4/11/2008



**BANK of EUREKA SPRINGS**

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 14 of 16
Primary Account: 219485

Check 5536 Amount $150.00 Date 4/22/2008

Check 5537 Amount $2,197.80 Date 4/10/2008

Check 5538 Amount $126.81 Date 4/21/2008

Check 5539 Amount $9.95 Date 4/28/2008

Check 5540 Amount $792.22 Date 4/14/2008

Check 5541 Amount $646.51 Date 4/14/2008

Check 5542 Amount $545.91 Date 4/16/2008

Check 5543 Amount $207.52 Date 4/16/2008

Check 5544 Amount $568.72 Date 4/18/2008

Check 5545 Amount $512.91 Date 4/16/2008

Check 5546 Amount $540.74 Date 4/17/2008

Check 5547 Amount $10.89 Date 4/17/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 15 of 16
Primary Account: 219485

Check 5548  Amount $93.25  Date 4/17/2008

Check 5549  Amount $59.85  Date 4/17/2008

Check 5550  Amount $17.94  Date 4/14/2008

Check 5552  Amount $650.00  Date 4/29/2008

Check 5553  Amount $35.00  Date 4/23/2008

Check 5554  Amount $11.22  Date 4/28/2008

Check 5555  Amount $158.73  Date 4/24/2008

Check 5557  Amount $45.00  Date 4/24/2008

Check 5558  Amount $792.22  Date 4/28/2008

Check 5559  Amount $463.14  Date 4/28/2008

Check 5563  Amount $545.86  Date 4/30/2008

Check 5564  Amount $540.74  Date 4/29/2008



The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Date: 4/30/2008  Page 16 of 16
Primary Account: 219485

Check 5565 Amount $35.00 Date 4/30/2008

Check 5566 Amount $13.75 Date 4/28/2008

Welcome To EFTPS - Payments



TAXPAYER NAME: GOOD SHEPHERD HUMANE SOCIETY          TIN: xxxxx8910

## Deposit Confirmation

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**Your payment has been accepted.**

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**                    270850600517401

| Payment Information | Entered Data |
|---|---|
| **Taxpayer EIN** | 71-0458910 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | March/2008 |
| **Payment Amount** | $3,024.43 |
| **Settlement Date** | 04/15/2008 |

https://www.eftps.com/eftps/payments/printPayment.do                    04/03/08

I declare under penalties of perjury that I have examined this return and to the best of my knowledge and belief, it is a true, correct and complete return.

Signature _____   Date 4-3-08   Phone _____

Federal Employer Identification Number: 71-0458910

Period Covered: MAR 2008

Due Date: APR 15, 2008

FOR OFFICE USE ONLY
A ____  B ____  REF ID ____

Tax Withheld $ 387.22  (Include Cents (ex. 1,234,587.89))

Tax Paid $ 387.22  (Include Cents (ex. 1,234,587.89))

Name of Corporation: Good Shepherd Humane Society
AN: _____
Address: PO Box 527
City, State, Zip: Berryville, AR 72616

1811000000000000000000000000000000

---

3019

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR 72632
81-472-829

*THREE HUNDRED EIGHTY-SEVEN AND 22 / 100

| DATE | AMOUNT |
|------|--------|
| 04/03/08 | ************387.22* |

PAY TO THE ORDER OF

D.F.A.

0002130

⑈0030191⑈ ⑆082904726⑆ 0021⑈9479⑈ 71⑈

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

**GOOD SHEPHERD HUMANE SOCIETY, INC.**

3020

| 04/03/08 | 1ST 2008 | | 256.42 | 0.00 | 256.42 |
|----------|----------|--|--------|------|--------|

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Check: 003020          04/03/08          AR EMPLOYMENT SECURITY DIV          256.42

3020

**Good Shepherd Humane Society, Inc.**
Debtor-in-Possession, Case No. 3:07-Bk-71212
Tax Account
P.O. Box 527
Berryville, AR 72616

**BANK OF EUREKA SPRINGS**
EUREKA SPRINGS, AR 72632
81-472-829

*TWO HUNDRED FIFTY-SIX AND 42 / 100

| DATE | AMOUNT |
|------|--------|
| 04/03/08 | ************256.42* |

PAY
TO THE
ORDER
OF

AR EMPLOYMENT SECURITY DIV
P O BOX 8007
LITTLE ROCK, AR 72203-8007

**AESD**

⑈003020⑈ ⑆082904726⑆ 0021⑈947⑈71⑈



*WRS209B+00017482508132101*

WRS209B!SER:000174825!YYQ:081!UID:3210!PAGE:1

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

| NAICS | AUD | CO |
|---|---|---|
| 813312 | 0400 | 015 |

# EMPLOYER'S QUARTERLY CONTRIBUTION AND WAGE REPORT
## ARKANSAS DEPARTMENT OF WORKFORCE SERVICES
### P.O. BOX 8007  LITTLE ROCK, ARKANSAS  72203-8007  (501) 682-3798

GOOD SHEPHERD HUMANE SOCIETY
GOOD SHEPHERD HUMANE SOCIETY
P O BOX 527
BERRYVILLE  AR  72616

| | |
|---|---|
| DWS ID NUMBER | 000174825 |
| DATE QUARTER ENDED | 03/31/08 |
| FEDERAL ID NUMBER | 710458910 |
| REPORT DUE DATE | 04/30/08 |

Check box and return if no wages paid ☐

## PART A.

|  | JAN 1st mo of qtr | FEB 2nd mo of qtr | MAR 3rd mo of qtr |
|---|---|---|---|
| 1. Number of employees in the pay period including the 12th of: | 8 | 8 | 7 |

2. Total of all wages paid for personal services, including bonuses/commissions......$ 32052.37

3. Wages in excess of $10,000.00  (see instructions)............................$ < — >

4. Taxable wages (subtract item 3 from item 2, enter results here)..................$ 32052.37

5. Contribution rate for this reporting period....................................  0.8%

6. Contribution due for this quarter (multiply item 4 by .008 )...................$ 256.42

7. Amount due from previous quarters.................(ATTACH NOTICE)..............$ _____

8. Amount of credit from previous quarters...........(ATTACH NOTICE).............$ _____

9. Interest (accrued on all unpaid contributions at the rate of 1.5% per month)......$ _____

10. Penalty (see instructions)....................................................$ _____

11. Total amount due.............................................................$ 256.42

12. Amount of remittance (make payable to Arkansas Department of Workforce Services)..$ 256.42

## DO NOT ALTER THIS BARCODED FORM

CASHIER'S STAMP

| |
|---|
| Initial |
| Amt received |
| Penalty code |

## PART B.

Enter the SSN, first name, middle initial, last name and total wages paid to each employee during the calendar quarter in the space provided below (continuation sheet provided).

| SOCIAL SECURITY NUMBER | FIRST NAME, MIDDLE INITIAL & LAST NAME OF EMPLOYEE | TOTAL WAGES PAID |
|---|---|---|
| 1) | | $ |
| 2) | | $ |
| 3) | | $ |
| 4) | See attached sheet | $ |
| 5) | | $ |
| 6) | | $ |
| 7) | | $ |
| 8) | | $ |

ATTACH CHECK HERE

PAGE ONE OF __2__ PAGE(S)   TOTAL NO. OF EMPLOYEES ON THIS REPORT __9__   TOTAL WAGES FOR THIS PAGE $ _____

I HEREBY CERTIFY THIS REPORT IS TRUE AND CORRECT AND NO PARTS OF THE CONTRIBUTION HAVE OR WILL BE BORNE BY ANY EMPLOYEE

SIGNATURE _____ TITLE _____ DATE 4-3-08 TELEPHONE _____

RETURN WITH REMITTANCE PRIOR TO 04/30/08

DWS-ARK-209B
(REV. 06-06)

### MAINTAIN COPY FOR YOUR RECORDS

**GOOD SHEPHERD HUMANE SOCIETY, INC.**                                      5552

| | | | | | |
|---|---|---|---|---|---|
| 04/15/08 | 040408 | . | 150.00 | 0.00 | 150.00 |
| 04/14/08 | 040408 | | 500.00 | 0.00 | 500.00 |

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

Check: 005552        04/15/08     US TRUSTEE PAYMENT CENTER                    650.00

5552

**Good Shepherd Humane Society, Inc.**
Debtor-In-Possession, Case No. 3:07-bk-71212
General Account
P.O. Box 527
Berryville, AR  72616

BANK OF EUREKA SPRINGS
EUREKA SPRINGS, AR  72632
81-472-829

*SIX HUNDRED FIFTY AND XX / 100

| DATE | AMOUNT |
|---|---|
| 04/15/08 | ************650.00* |

PAY
TO THE
ORDER
OF

US TRUSTEE PAYMENT CENTER
CASE# 3:07-bk-71212-B
PO BOX 70937
CHARLOTTE, NC  28272-0937
USTRUST

6130771212

⑈005552⑈ ⑆082904726⑆ 0021⑈948⑈5⑈

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

CASE NAME: The Good Shepherd Humane Society, Inc.
CASE NUMBER: 3:07-bk-71212-B

Revised 10-96
Schedule D
Page 2 of 2

## SUMMARY OF SIGNIFICANT ITEMS
Month of March 2008

4. Compensation Payments Made This Month (Not Accruals)

(List all payments made to owners of proprietorships; partners of partnerships; officers, directors and shareholders of corporations)

| Name | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5. Payments Made This Month To Professionals (Not Accruals)

| Professional | Amount | Date of Court Order Authorizing Payment |
|---|---|---|
| Attorney(s) | | |
| Accountant(s) | | |
| Management Co.(s) | | |
| Appraiser(s) | | |
| Other (specify) | | |
| | | |

6. Record of Disbursement and Payment of Quarterly Fees

| Period Ending | *Total Disbursements | Quarterly Totals | Quarterly Fee ** | Date Paid | Amount Paid | Check Number |
|---|---|---|---|---|---|---|
| April | $ | | | | | |
| May | $13,762.01 | | | | | |
| June | $16,758.52 | $30,520.53 | 500.00 | 07/23/07 | $500.00 | 5113 |
| July | $20,115.89 | | | | | |
| August | $23,637.13 | | | | | |
| September | $21,758.18 | $65,511.20 | 500.00 | 10/15/07 | $500.00 | 5261 |
| October | $28,269.86 | | | | | |
| November | $29,205.65 | | | | | |
| December | $24,442.96 | $81,918.47 | 750.00 | 01/14/08 | $750.00 | 5419 |
| January | $22,030.55 | | | | | |
| February | $21,750.64 | | | | | |
| March | $20,792.12 | $64,573.31 | 650.00 | 04/15/08 | $650.00 | 5552 |

* Each month list the total money spent for all purposes. At the end of the quarter, add the monthly totals. This is the amount used to compute the quarterly fee due the U.S. Trustee, from the table below.

**Effective 10-01-96  [$-0- to $14,999.99 = $325.00]......[$15,000 to $74,999.99 = $650.00]......[$75,000 to $149,999.99 = $975.00]......[$150,000 to $224,999.99 = $1,625.00]......[$225,000 to $299,999.99 = $1,950.00]......[$300,000 to $999,999.99 = $4,875.00]......[$1,000,000 to $1,999,999.99 = $6,500.00]......[$2,000,000 to $2,999,999.99 = $9,750.00]......$3,000,000 to $4,999,999.99 = $10,400.00]......[$5,000,000 or more = $13,000.00]

# WORDEN & WORDEN CPA'S, PA

105 A W. VAN BUREN
EUREKA SPRINGS, AR 72632

*Invoice submitted to:*
GOOD SHEPHERD HUMANE SOCIETY, INC
PO BOX 527
BERRYVILLE AR 72616

05/13/2008

*In Reference To:*Debtor-In-Possession, Case No. 3:07-bk-71212
*Invoice #2318*

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/03/08 NB | Prepare accounts payable. | | 0.83 60.00/hr | 49.80 |
| 04/14/08 NB | Prepare accounts payable. | | 0.42 60.00/hr | 25.20 |
| NB | Prepare payroll for the period ending 04/14/08. | | 0.25 | 30.00 |
| 04/21/08 NB | Prepare accounts payable. | | 1.00 60.00/hr | 60.00 |
| 04/28/08 NB | Prepare payroll for the period ending 04/28/08. | | 0.33 | 30.00 |
| NB | Prepare payroll tax deposit coupons for 04/08. | | 0.17 | 30.00 |
| NB | Prepare accounts payable. | | 0.25 60.00/hr | 15.00 |
| 04/29/08 NB | Prepare accounts payable. | | 0.83 60.00/hr | 49.80 |
| 05/06/08 NB | Enter cash adjustments, receipts, and disbursements for 04/30/08. | | 1.75 60.00/hr | 105.00 |
| 05/07/08 NB | Reconcile bank statements for 04/30/08. | | 0.83 60.00/hr | 49.80 |
| NB | Reconcile accounts and prepare adjusting journal entries for 04/30/08. | | 0.33 60.00/hr | 19.80 |

479-253-7892

The Good Shepherd Humane Society, Inc.
3:07bk-71212-B

GOOD SHEPHERD HUMANE SOCIETY, INC                                                    Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 05/09/08 NB | Enter adjusting journal entries and prepare financial statements for 04/30/08. | 0.42 60.00/hr | 25.20 |
| KW | Review of financial statements for the year ended 04/30/08. | 0.17 150.00/hr | 25.50 |
| NB | Prepare operating reports for 04/30/08. | 2.17 60.00/hr | 130.20 |
| 05/12/08 KW | Review operating reports for the year ended April 30, 2008. | 0.50 150.00/hr | 75.00 |
| 05/13/08 NB | Make necessary changes to operating reports, copy documentation and e-mail to attorney for 04/30/08. | 0.83 60.00/hr | 49.80 |
| | **For professional services rendered** | **11.08** | **$770.10** |

Additional Charges :

| | |
|---|---|
| 04/03/08 Postage. | 4.51 |
| 04/14/08 Postage. | 0.82 |
| 04/21/08 Postage. | 3.28 |
| 04/28/08 Postage. | 0.41 |
| 04/29/08 Postage. | 2.87 |
| **Total costs** | **$11.89** |
| **Total amount of this bill** | **$781.99** |

Payment due upon receipt.